ATTACHMENT #2. PAGE 1

SHARON DE EDWARDS MD INC., EIN ██████7910 - PAYMENTS
EDWARDS, FERNANDO & SHARON DE EDWARDS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|---|---|---|---|---|---|---|
| 03/11/97 | 69 | $145.08 | 30-199412 | 03/31/97 | #1 | w/ letter dated 3/25/1997 |
| 03/14/97 | 70 | $133.00 | 30-199712 | 03/31/97 | #1 | w/ letter dated 3/25/1997 |
| 03/25/97 | 106 | $94.50 | 30-199412 | 05/23/97 | #1 | w/ letter dated 5/19/1997 |
| 04/18/97 | 107 | $60.00 | 30-199412 | 05/23/97 | #1 | w/ letter dated 5/19/1997 |
| 09/16/97 | 104 | $157.00 | 30-199412 | 10/06/97 | #1 | w/ letter dated 10/1/1997 |
| 11/07/97 | 105 | $47.00 | 30-199412 | 11/28/97 | #1 | w/ letter dated 11/21/1997 |
| 11/18/97 | 103 | $30.80 | 30-199412 | 12/21/97 | #1 | w/ letter dated 12/9/1997 |
| 12/02/97 | 101 | $56.00 | 30-199412 | 01/22/98 | #1 | w/ letter dated 1/22/1998 |
| 12/23/97 | 102 | $1,668.00 | 30-199412 | 01/22/98 | #1 | w/ letter dated 1/22/1998 |
| 01/23/98 | 100 | $39.60 | 30-199412 | 02/09/98 | #1 | w/ letter dated 2/4/1998 |
| 02/06/98 | 99 | $1,539.20 | 30-199412 | 03/12/98 | #1 | w/ letter dated 3/6/1999 |
| 03/06/98 | 142 | $63.60 | | | #3 | no IRS payment documentation |
| 03/13/98 | 98 | $98.00 | 30-199412 | 04/16/98 | #1 | w/ letter dated 4/9/1998 |
| 02/19/98 | 141 | $113.40 | 30-199412 | 04/16/98 | #1 | w/ letter dated 4/9/1998 |
| 03/06/98 | 97 | $204.60 | 30-199412 | 04/16/98 | #1 | w/ letter dated 4/9/1998 |
| 06/25/98 | 140 | $113.25 | 30-199412 | 08/03/98 | #1 | w/ no copy of accompanying letter |
| 07/07/98 | 95 | $184.00 | 30-199412 | 08/03/98 | #1 | w/ no copy of accompanying letter |
| 07/17/98 | 96 | $81.00 | 30-199412 | 08/03/98 | #1 | w/ no copy of accompanying letter |
| 07/23/98 | 94 | $123.00 | 30-199412 | 08/28/98 | #1 | w/ letter dated 8/25/1998 |
| 10/13/98 | 93 | $129.60 | 30-199412 | 11/12/98 | #1 | w/ letter dated 11/4/1998 |
| 11/25/98 | 91 | $142.80 | 30-199412 | 01/20/99 | #1 | w/ letter dated 1/12/1998 |
| 12/11/98 | 90 | $46.90 | 30-199412 | 01/20/99 | #1 | w/ letter dated 11/12/1998 |

Exhibit 5

ATTACHMENT #2. PAGE 2

SHARON DE EDWARDS MD INC., EIN ▓▓▓▓7910 - PAYMENTS
EDWARDS, FERNANDO & SHARON DE EDWARDS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 12/18/98 | 84 | $95.21 | 30-199412 | 01/20/99 | #1 | w/ letter dated 1/12/1999 |
| 01/15/99 | 79 & 92 | $144.00 | 30-199412 | 03/11/99 | #1 | w/ letter dated 3/8/1999 |
| 01/22/99 | 80 | $95.00 | 30-199412 | 03/11/99 | #1 | w/ letter dated 3/8/1999 |
| 02/02/99 | 81 | $276.00 | 30-199412 | 03/11/99 | #1 | w/ letter dated 3/8/1999 |
| 02/12/99 | 82 | $10.13 | 30-199412 | 03/11/99 | #1 | w/ letter dated 3/8/1999 |
| 02/19/99 | 83 | $115.00 | 30-199412 | 03/11/99 | #1 | w/ letter dated 3/8/1999 |
| 02/11/99 | 75 | $65.00 | 30-199412 | 04/25/99 | #1 | w/ letter dated 4/20/1999 |
| 02/02/99 | 76 | $107.50 | 30-199412 | 04/25/99 | #1 | w/ letter dated 4/20/1999 |
| 03/26/99 | 78 | $108.50 | | | #3 | no IRS payment documentation |
| 07/27/01 | 45 | $514.94 | | | #3 | no IRS payment documentation |
| 02/21/02 | 44 | $560.70 | | | #3 | no IRS payment documentation |
| 06/17/02 | 43 | $624.38 | | | #3 | no IRS payment documentation |
| 07/29/02 | 46 | $259.28 | 01-199909 | 09/16/02 | #3 | shown on transcripts |
| 08/07/02 | 47 | $80.10 | | | #3 | paid to taxpayer, per vendor spreadsheet dated 06-18-03 |
| 09/16/02 | 139 | $77.25 | | | #3 | documentation shows paid to taxpayer |
| 12/17/02 | 127 | $440.15 | | | #3 | no IRS payment documentation |
| 02/07/03 | 42 | $80.10 | 01-199909 | 02/19/03 | #3 | shown on transcripts |
| 02/11/03 | 41 | $544.28 | 01-199909 | 02/24/03 | #3 | shown on transcripts |
| 04/11/03 | 48 | $80.10 | | | #3 | paid to taxpayer, per vendor spreadsheet dated 06-18-03 |
| 04/11/03 | 49 | $544.28 | | | #3 | paid to taxpayer, per vendor spreadsheet dated 06-18-03 |

**ATTACHMENT #2, PAGE 3**

SHARON DE EDWARDS MD INC., EIN███37910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 06/18/03 | | 118 Spreadsheet from Vendor showing past payments to IRS - see below | | | | |
| | 118 | $84.36 | 01-199909 | 05/09/03 | #1 | vendor accounting & shown on transcripts |
| | 118 | $166.35 | 01-199909 | 05/01/03 | #1 | vendor accounting & shown on transcripts |
| | 118 | $662.18 | 01-199909 | 04/21/03 | #1 | vendor accounting & shown on transcripts |
| | 118 | $1,248.76 | 01-199909 | 03/27/03 | #1 | vendor accounting & shown on transcripts |
| | 118 | $503.24 | 01-199909 | 03/17/03 | #1 | vendor accounting & shown on transcripts |
| | 118 | $544.28 | 01-199909 | 02/24/03 | #1 | vendor accounting & shown on transcripts |
| | 118 | $80.10 | 01-199909 | 02/19/03 | #1 | vendor accounting & shown on transcripts |
| | 118 | $79.45 | 01-199909 | 02/07/03 | #1 | vendor accounting & shown on transcripts |
| | 118 | $108.08 | 01-199909 | 01/28/03 | #1 | vendor accounting & shown on transcripts |
| | 118 | $823.78 | 01-199909 | 10/15/02 | #1 | vendor accounting & shown on transcripts |
| | 118 | $259.28 | 01-199909 | 09/16/02 | #1 | vendor accounting & shown on transcripts |
| | 118 | $81.74 | 01-199909 | 08/15/02 | #1 | vendor accounting & shown on transcripts |
| | 118 | $518.56 | 01-199909 | 08/05/02 | #1 | vendor accounting & shown on transcripts |
| | 118 | $37.50 | 01-199909 | 07/22/02 | #1 | vendor accounting & shown on transcripts |
| Taxpayer Exhibit # 375 not dated and showing 2 separate billings as follows: | | | | | | |
| 05/18/00 | 375 | $50.00 | | | #3 | no IRS payment documentation |
| 06/19/03 | 375 | $65.28 | | | #3 | no IRS payment documentation |
| 06/26/03 | 40 | $272.31 | | | #2 | tax lien indicated; tax agency not specified |
| 06/26/03 | 21 | $471.40 | 01-199909 | 07/02/03 | #1 | IRS check shown |
| 06/27/03 | 117 | $183.71 | 01-199909 | 07/28/03 | #1 | check shown to taxpayer & IRS |
| 06/27/03 | 116 | $180.00 | 01-199909 | 07/28/03 | #1 | check shown to taxpayer & IRS |

ATTACHMENT #2, PAGE 4

SHARON DE EDWARDS MD INC., EIN ▉▉▉7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|---|---|---|---|---|---|---|
| 06/27/03 | 115 | $94.00 | 01-199909 | 07/28/03 | #1 | check shown to taxpayer & IRS |
| 06/27/03 | 114 | $82.60 | 01-199909 | 07/28/03 | #1 | check shown to taxpayer & IRS |
| 06/27/03 | 113 | $41.28 | 01-199909 | 07/28/03 | #1 | check shown to taxpayer & IRS |
| 06/27/03 | 112 | $293.71 | 01-199909 | 07/28/03 | #1 | check shown to taxpayer & IRS |
| 06/27/03 | 108 | $87.60 | | | #3 | no IRS payment documentation |
| 06/29/03 | 196 | $2,294.52 | | | #3 | no IRS payment documentation |
| Taxpayer Exhibit #21 - only date referenced is June, 2003 | | | | | | |
| | 21 | $471.40 | | | #3 | no IRS payment documentation |
| 07/02/03 | 73 | $138.43 | | | #3 | tax lien indicated; tax agency not specified |
| 07/03/03 | 74 | $88.01 | | | #3 | tax lien indicated; tax agency not specified |
| 07/03/03 | 111 | $95.59 | 01-199909 | 07/28/03 | #1 | check shown to taxpayer & IRS |
| 07/03/03 | 110 | $95.97 | 01-199909 | 07/28/03 | #1 | check shown to taxpayer & IRS |
| 07/03/03 | 109 | $173.71 | 01-199909 | 07/28/03 | #1 | check shown to taxpayer & IRS |
| Taxpayer Exhibits # 130 and 129 - undated but appear to be after 07-10-03 | | | | | | |
| | 130 | $202.70 | | | #3 - no IRS payment documentation | |
| | 129 | $242.95 | | | #3 | no IRS payment documentation |
| 07/11/03 | 107 | $157.84 | 01-199909 | 07/28/03 | #1 | check shown to taxpayer & IRS |
| 07/15/03 | 61 | $483.74 | 01-199909 | 07/25/03 | #1 | IRS check shown |
| 07/21/03 | 119 | $113.12 | 01-199912 | 11/04/03 | #3 | shown on transcripts |
| Taxpayer Exhibit # 14 - undated but appears to be after 07/22/03 | | | | | | |
| | 14 | $3,320.00 | | | #3 | tax levy indicated; no tax agency specified |
| 07/29/03 | 54 | $105.64 | | | #3 | no IRS payment documentation |
| 07/30/03 | 51 | $1,574.60 | 01-199912 | 11/04/03 | #3 | shown on transcripts |
| 08/06/03 | 53 | $150.92 | 01-199912 | 11/04/03 | #3 | shown on transcripts |
| 08/06/03 | 52 | $195.53 | 01-199912 | 11/04/03 | #3 | shown on transcripts |

ATTACHMENT #2, PAGE 5

**SHARON DE EDWARDS MD INC., EIN ████7910 - PAYMENTS**

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 08/12/03 | 55 | $34.35 | | | #3 | no IRS payment documentation reference to EDD |
| 08/22/03 | 60 | $315.47 | 01-199909 | 08/28/03 | #1 | IRS check shown |
| 08/25/03 | | Letter referencing EDD levy | | | | |
| 08/26/03 | 12(a) | $59.00 | | | #3 | no IRS payment documentation |
| 08/29/03 | 121 | $90.00 | 01-199909 | 09/11/03 | #1 | check shown to taxpayer & IRS |
| 08/29/03 | 120 | $242.20 | 01-199909 | 09/11/03 | #1 | check shown to taxpayer & IRS |
| 09/05/03 | 12(b) | $47.00 | | | #3 | no IRS payment documentation |
| Taxpayer Exhibits 8, 10, & 11 -- all reference same payment | | | | | | |
| 09/08/03 | 8 | $80.10 | references payment reflected in Exhibit # 10 | | | |
| 09/08/03 | 11 | $80.10 | references payment reflected in Exhibit # 10 | | | |
| | | | check to taxpayer indicated as "Levy - do not pay" | | | |
| 09/10/03 | 10 | $80.10 | 01-199909 | 10/10/03 | #1 | IRS check shown |
| 09/10/03 | 12 | Letter referencing EDD Levy | | | | |
| 09/10/03 | 13 | $1,688.41 | 01-199909 | 10/06/03 | #1 | Bank letter referencing IRS levy |
| Taxpayer Exhibits # 71, 72, & 50 -- all reference same payment | | | | | | |
| 09/22/03 | 50 | $80.10 | references payment reflected in Exhibit #71 | | | |
| 09/22/03 | 72 | $80.10 | references payment reflected in Exhibit #71 | | | |
| | | | check to taxpayer indicated as "Levy - do not pay" | | | |
| 09/25/03 | 71 | $80.10 | 01-199909 | 10/21/03 | #1 | IRS check shown |
| Taxpayer Exhibits # 4 and 62 are duplicates of same information. | | | | | | |
| 10/09/03 | 4 & 62 | Spreadsheet from Vendor showing IRS payments - see below | | | | |
| | 4 & 62 | $1,588.28 | 01-199909 | 10/16/03 | #1 | vendor accounting & shown on transcripts |
| | 4 & 62 | $790.58 | 01-200003 | 10/16/03 | #1 | vendor accounting & shown on transcripts |
| | 4 & 62 | $4,317.03 | 01-200009 | 10/16/03 | #1 | vendor accounting & shown on transcripts |
| | 4 & 62 | $4,801.27 | 01-199912 | 10/16/03 | #1 | vendor accounting & shown on transcripts |
| Taxpayer Exhibits # 58 and 59 reference same payment | | | | | | |
| 10/10/03 | 59 | $1,192.37 | references payment reflected in Exhibit #58 | | | |
| | | | check to taxpayer indicated as "Levy - do not pay" | | | |
| 10/14/03 | 58 | $1,192.37 | 01-199912 | 10/17/03 | # 1 | IRS check shown |

ATTACHMENT #2, PAGE 6

SHARON DE EDWARDS MD INC., EIN 8███████910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| Taxpayer Exhibit # 218 - undated but appears to be after 10-16-03 - and references 2 amounts | | | | | | |
| | 218 | $79.01 | | | #3 | no IRS payment documentation |
| | 218 | $181.98 | | | #3 | no IRS payment documentation |
| 10/17/03 | 56 | $21.00 | 01-199912 | 10/20/03 | #3 | shown on transcripts |
| 10/17/03 | 2 | $1,131.57 | 01-199912 | 10/23/03 | #3 | shown on transcripts |
| Taxpayer Exhibit # 207 - undated but appears to be after 10/23/03 | | | | | | |
| | 207 | $176.05 | | | #3 | no IRS payment documentation |
| Taxpayer Exhibit # 182 - undated but appears to be after 10/27/03 - references 2 amounts | | | | | | |
| | 182 | $119.25 | | | #3 | no IRS payment documentation |
| | 182 | $65.28 | | | #3 | no IRS payment documentation |
| 11/06/03 | 1 | Spreadsheet from Vendor showing IRS payments - see below | | | | |
| | 1 | $8,057.29 | 01-199912 | 11/10/03 | #1 | vendor accounting & shown on transcripts |
| | 1 | $8,420.35 | 01-200012 | 11/10/03 | #1 | vendor accounting & shown on transcripts |
| | 1 | $4,126.00 | 01-200103 | 11/10/03 | #1 | vendor accounting & shown on transcripts |
| Taxpayer Exhibit # 33 - undated but appears to be after 11/13/03 | | | | | | |
| | 33 | $337.71 | | | #3 | no IRS payment documentation |
| 11/13/03 | 9 | $105.00 | 01-200103 | 11/25/03 | #1 | vendor letter & shown on transcripts |
| 11/17/03 | 15 | $39.23 | | | #2 | tax lien indicated; tax agency not specified |
| 11/18/03 | 64 | $224.85 | | | #2 | tax lien indicated; tax agency not specified |
| 11/25/03 | 68 | $2,479.71 | 01-200103 | 12/02/03 | #1 | IRS check shown |
| 11/25/03 | 66 | $2,200.73 | | | #2 | tax lien indicated; tax agency not specified |
| 11/29/03 | 67 | $486.45 | | | #2 | tax lien indicated; tax agency not specified |
| 12/01/03 | 63 | $152.59 | | | #2 | tax lien indicated; tax agency not specified |
| 12/02/03 | 65 | $300.83 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 7

SHARON DE EDWARDS MD INC., EIN ⬛⬛⬛7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 12/02/03 | 36 | $80.00 | | | #3 | no IRS payment documentation |
| 12/02/03 | 35 | $675.83 | | | #3 | no IRS payment documentation |
| 12/03/03 | 37 | $96.52 | | | #3 | no IRS payment documentation |
| 12/05/03 | 22 | $63.52 | | | #3 | no IRS payment documentation |
| 12/05/03 | 23 | $96.52 | | | #3 | no IRS payment documentation |
| 12/06/03 | 39 | $896.52 | | | #2 | tax lien indicated; tax agency not specified |
| 12/08/03 | 38 | $96.13 | 01-200106 | 12/15/03 | #3 | shown on transcripts |

12/09/03 Taxpayer Exhibits # 35, 36, and 37 referenced in letter dated 12-09-03 - but not attached; letter references 3 checks totaling $852.35; payments located as follows:

| | | | | | | |
|------|-----------|--------|------------|--------------|--------|----------|
| | | $675.83 | 01-200106 | 12/17/03 | #3 | shown on transcripts |
| | | $80.00 | 01-200106 | 12/17/03 | #3 | shown on transcripts |
| | | $96.52 | 01-200106 | 12/17/03 | #3 - shown | shown on transcripts |
| 12/10/03 | 125 | $3,855.70 | 01-200106 | 12/12/03 | #1 | vendor accounting & shown on transcripts |
| 12/10/03 | 126 | $2,542.90 | payment split and on applied as follows on 12/12/03: | | | |
| | | | $1315.44 - to 01-200103 | | #1 | vendor accounting & |
| | | | $1227.46 - to 01-200106 | | | shown on transcripts |
| 12/10/03 | 35 | $95.00 | | | #3 | no IRS payment documentation |

Exhibit # 35 also used for 12/02/03 amount - unclear if these are related or typographical error

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 12/10/03 | 34 | $74.25 | | | #3 | no IRS payment documentation |
| 12/10/03 | 32 | $52.35 | | | #3 | no IRS payment documentation |
| 12/10/03 | 31 | $171.66 | | | #3 | no IRS payment documentation |

Taxpayer Exhibits 19, 26, & 27 reference same payment

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 12/10/03 | 19 | $158.55 | references payment reflected in Exhibit # 26 | | | |
| 12/10/03 | 27 | $158.33 | references payment reflected in Exhibit # 26 | | | |
| | | | check to taxpayer indicated as "Levy - do not pay" | | | |
| 12/12/03 | 26 | $158.33 | 01-200106 | 01/05/04 | #1 | IRS check shown |

ATTACHMENT #2, PAGE 8

SHARON DE EDWARDS MD INC., EIN ███7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| Taxpayer Exhibits # 24 & 25 reference same payment | | | | | | |
| 12/08/03 | 25 | $96.13 | references payment reflected in Exhibit # 24 | | | |
| | | | check to taxpayer indicated as "Levy - do not pay" | | | |
| 12/10/03 | 26 | $96.13 | 01-200106 | 12/18/03 | #1 | IRS check shown |
| 12/12/03 | 18 | $173.06 | | | #3 | no IRS payment documentation |
| 12/13/03 | 20 | $259.94 | | | #2 | tax lien indicated; tax agency not specified |
| 12/16/03 Letter references IRS levy received and accounts attached but does not otherwise specify the accounts attached; taxpayer indicates this references Exhibit#s 31, 32, 33, & 34; no other documentation supports taxpayer's reference | | | | | | |
| 12/16/03 | 28 | $54.00 | 01-200106 | 01/05/04 | #3 | shown on transcripts |
| 12/16/03 | 29 | $199.09 | 01-200106 | 01/05/04 | # 3 | shown on transcripts |
| 12/16/03 | 18 | $173.06 | 01-200106 | 12/23/03 | #1 | vendor letter & shown on transcripts |
| 12/17/03 | 131 | $100.00 | 01-200106 | 02/06/04 | #3 | shown on transcripts |
| 12/17/03 | 135 | $113.70 | | | #3 | no IRS payment documentation |
| 12/17/03 | 136 | $110.00 | | | #3 | no IRS payment documentation |
| 12/19/03 | 17 | $89.01 | | | #2 | tax lien indicated; tax agency not specified |
| 12/24/03 | 127 | $3,230.09 | | | #2 | tax levy indicated; no tax agency specified |
| 12/24/03 | 128 | $113.70 | 01-200106 | 02/06/04 | #3 | shown on transcripts |
| 12/24/03 | 30 | $95.64 | 01-200106 | 01/05/04 | #3 | shown on transcripts |
| 12/29/03 | 197 | $100.59 | | | #3 | no IRS payment documentation; shown as deferred claim adjustment withholding |
| 12/31/03 | 134 | $67.25 | 01-200106 | 02/06/04 | #3 | shown on transcripts |
| Taxpayer Exhibits # 132 and 133 reference combined payment of $624.35 as per documentation | | | | | | |
| 12/31/03 | 132 & 133 | $624.35 | 01-200106 | 02/06/04 | #3 | shown on transcripts |

ATTACHMENT #2, PAGE 9

SHARON DE EDWARDS MD INC., EIN▮▮▮7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 01/16/04 | 123 | $727.66 | 01-200106 | 01/30/04 | #1 | IRS check shown |
| 01/16/04 | 122 | $2,917.90 | 01-200106 | 01/30/04 | #1 | IRS check shown |
| Taxpayer Exhibit # 189 - undated, but appears to be after 01/22/04 | | | | | | |
| | 189 | $46.31 | | | #3 | no IRS payment documentation |
| 01/23/04 | 144 | $1,790.65 | | | #2 | tax levy indicated; no tax agency specified |
| Taxpayer Exhibit # 430 - undated, but appears to be after 01/27/04 | | | | | | |
| | 430 | $61.76 | | | #3 - no IRS payment documentation | |
| Taxpayer Exhibit #211 - undated but appears to be after 01/27/04 | | | | | | |
| | 211 | $0.00 | | | # 3 | no IRS payment documentation; document states these are duplicate charges |
| 01/28/04 | 124 | $146.84 | 01-200106 | 01/30/04 | #1 | IRS check shown |
| Taxpayer Exhibit # 213 - undated, but appears to be after 02/12/04 | | | | | | |
| | 213 | $79.01 | | | #3 | no IRS payment documentation |
| Taxpayer Exhibit # 206 - undated, but appears to be after 02/12/04 | | | | | | |
| | 206 | $118.16 | | | #3 | no IRS payment documentation |
| 02/23/04 | 221 | $213.79 | | | #3 | no IRS payment documentation as deferred claims adjustment withholding |
| 02/23/04 | 220 | $314.69 | | | #3 | no IRS payment documentation as deferred claims adjustment withholding |
| 02/24/04 | 181 | $338.08 | | | #3 | no IRS payment documentation |
| 02/25/04 | 142 | $2,337.73 | payment split and applied as follows on 03/03/04 | | | |
| | | | $408.74 - to 01-200106 | | #1 | IRS check shown |
| | | | $1928.99 - to 01-200109 | | | |
| 02/26/04 | 180 | $46.85 | | | #3 | no IRS payment documentation |
| 02/26/04 | 164 | $82.61 | | | #2 | tax lien indicated; tax agency not specified |
| 02/28/04 | 170 | $550.49 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 10

SHARON DE EDWARDS MD INC., EIN ███████7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| Taxpayer Exhibits # 176, 177, & 311 reference same payment | | | | | | |
| 02/27/04 | 311 | $624.38 | references payment reflected in Exhibit # 177 | | | |
| 02/27/04 | 176 | $624.38 | references payment reflected in Exhibit # 177 | | | |
| | | | check to taxpayer indicated as "Levy - do not pay" | | | |
| 03/03/04 | 177 | $624.38 | 01-200109 | 03/07/04 | #1 | IRS check shown |
| | | | | | | |
| Taxpayer Exhibit # 215 - undated, but appears to be after 03/04/04 | | | | | | |
| | 215 | $226.16 | | | #3 | no IRS payment documentation |
| 03/12/04 | 137 | Letter from Vendor stating that EDD levy proceeds being sent | | | | |
| | | | | | | |
| Taxpayer Exhibits # 138 & 324 appear to be duplicate copies of same billing | | | | | | |
| 03/12/04 | 138 & 324 | $223.00 | | | #2 | tax lien indicated; tax agency not specified |
| 03/19/04 | 156 | $2,175.71 | | | #3 | no IRS payment documentation |
| 03/19/04 | 155 | $66.82 | | | #3 | no IRS payment documentation |
| 03/23/04 | 217 | $0.00 | | | #3 | no IRS payment documentation; document states these are duplicate charges |
| 03/25/04 | 143 | $2,493.94 | 01-200109 | 03/29/04 | #1 | IRS check shown |
| | | | | | | |
| Taxpayer Exhibit # 202 - undated, but appears to be after 04/02/04 - showing 2 amounts | | | | | | |
| | 202 | $10.00 | | | #3 | no IRS payment documentation |
| | 202 | $46.91 | | | #3 | no IRS payment documentation |
| 04/02/04 | 158 | $274.34 | | | #2 | tax lien indicated; tax agency not specified |
| 04/03/04 | 145 | $174.73 | | | #2 | tax lien indicated; tax agency not specified |
| | | | | | | |
| 04/05/04 | 156 | Letter from Vendor stating EDD levy proceeds being sent | | | | |
| 04/05/04 | 155 | $66.82 | 01-200109 | 04/12/04 | #1 | vendor letter & shown on transcripts |
| 04/07/04 | 159 | $170.00 | | | #2 | tax lien indicated; tax agency not specified |
| 04/08/04 | 157 | $396.40 | | | #2 | tax lien indicated; tax agency not specified |
| 04/09/04 | 219 | $119.25 | | | #3 | no IRS payment documentation |
| 04/09/04 | 175 | $304.22 | | | #2 | tax lien indicated; tax agency not specified |

**ATTACHMENT #2, PAGE 11**

SHARON DE EDWARDS MD INC., EIN ▪▪▪▪7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| Taxpayer Exhibit # 148 comprised of 5 checks totaling $579.09, as follows | | | | | | |
| 04/12/04 | 148 | $104.49 | 01-200109 | 04/26/04 | #1 | vendor letter & shown on transcripts |
| | 148 | $134.35 | 01-200109 | 04/26/04 | #1 | vendor letter & shown on transcripts |
| | 148 | $171.21 | 01-200109 | 04/26/04 | #1 | vendor letter & shown on transcripts |
| | 148 | $165.00 | 01-200109 | 04/26/04 | #1 | vendor letter & shown on transcripts |
| | 148 | $4.04 | 01-200109 | 04/26/04 | #1 | vendor letter & shown on transcripts |
| 04/14/04 | 214 | $273.01 | | | #3 | no IRS payment documentation |
| 04/14/04 | 160 | $155.28 | | | #2 | tax lien indicated; tax agency not specified |
| 04/19/04 | 149 | $191.38 | 01-200109 | 04/26/04 | #1 | vendor letter & shown on transcripts |
| Taxpayer Exhibits # 147, 422, & 423 reference same payment | | | | | | |
| 04/19/04 | 147 | $1,520.90 | references payment reflected in Exhibit # 423 | | | |
| 04/19/04 | 422 | $1,520.90 | references payment reflected in Exhibit # 423 check to taxpayer indicates "Levy - do not pay" | | | |
| 04/23/04 | 423 | $1,520.90 | payment split and applied as follows on 04/30/04 | | | |
| | | | $750.00 - to 01-200109 | | #1 | IRS check shown |
| | | | $770.90 - to 01-200112 | | | |
| 04/23/04 | 429 | $127.04 | | | #3 | no IRS payment documentation |
| 04/23/04 | 146 | $983.92 | | | #2 | tax lien indicated; tax agency not specified |
| 04/26/04 | 428 | $65.28 | | | #3 | no IRS payment documentation |
| Taxpayer Exhibit # 203 - undated, but appears to be after 04/29/04 - and shows 2 amounts | | | | | | |
| | 203 | $387.85 | | | #3 | no IRS payment documentation |
| | 203 | $56.85 | | | #3 | no IRS payment documentation |
| 04/30/04 | 204 | $46.85 | | | #3 | no IRS payment documentation |
| 05/05/04 | 168 | $45.28 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 12

SHARON DE EDWARDS MD INC., EIN ███████7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 05/06/04 | 169 | $135.36 | | | #2 | tax lien indicated; tax agency not specified |

Taxpayer Exhibits # 154, 317, & 325 appear to be duplicate copies of same billing

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 05/10/04 | 154, 317, & 325 | $166.05 | | | #3 | no IRS payment documentation |
| 05/11/04 | 183 | $121.30 | | | #3 | no IRS payment documentation |
| 05/12/04 | 167 | $658.67 | | | #2 | tax lien indicated; tax agency not specified |

Taxpayer Exhibit # 185 - undated, but appears to be after 05-14-04

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| | 185 | $176.05 | | | #2 | tax levy indicated; no tax agency specified |
| 05/15/04 | 153 | $94.41 | | | #2 | tax lien indicated; tax agency not specified |
| 05/17/04 | 152 | $208.98 | | | #2 | tax lien indicated; tax agency not specified |
| 05/18/04 | 212 | $0.00 | | | #3 | no IRS payment documentation; document states these are duplicate charges |

Taxpayer Exhibits # 150, 227, 242 & 320 appear to be duplicate copies of same billing

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 05/19/04 | 150, 227, 242, & 320 | $79.54 | | | #2 | tax lien indicated; tax agency not specified |
| 05/21/04 | 210 | $0.00 | | | #3 | no IRS payment documentation; document states these are duplicate charges |
| 05/24/04 | 208 | $203.30 | | | #3 | no IRS payment documentation |
| 05/25/04 | 162 | $132.77 | | | #2 | tax lien indicated; tax agency not specified |
| 05/26/04 | 205 | $359.49 | | | #3 | no IRS payment documentation |
| 05/26/04 | 163 | $166.05 | | | #2 | tax lien indicated; tax agency not specified |
| 05/27/04 | 161 | $124.87 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 13

SHARON DE EDWARDS MD INC., EIN ████7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| Taxpayer Exhibit # 165 comprised of 4 checks totaling $2061.10, as follows: | | | | | | |
| 05/28/04 | 165 | $176.59 | 01-200112 | 06/07/04 | #1 | vendor letter & shown on transcripts |
| | 165 | $144.35 | 01-200112 | 06/07/04 | #1 | vendor letter & shown on transcripts |
| | 165 | $173.56 | 01-200112 | 06/07/04 | #1 | vendor letter & shown on transcripts |
| | 165 | $1,566.60 | 01-20012 | 06/07/04 | #1 | vendor letter & shown on transcripts |
| 05/28/04 | 216 | $0.00 | | | #3 | no IRS payment documentation; document states these are duplicate charges |
| Taxpayer Exhibits # 151 & 313 appear to be duplicate copies of same billing | | | | | | |
| 05/28/04 | 151 & 313 | $99.94 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 184 - undated, but appears to be after 06/03/04 | | | | | | |
| | 184 | $46.85 | | | #3 | no IRS payment documentation |
| 06/04/04 | 166 | $2,200.73 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 190 - undated, but appears to be after 06/10/04 | | | | | | |
| | 190 | $56.04 | | | #3 | no IRS payment documentation |
| Taxpayer Exhibits # 174, 309, and 310 reference same payment | | | | | | |
| 06/01/04 | 174 | $108.94 | references payment reflected in Exhibit # 310 | | | |
| 06/01/04 | 309 | $108.94 | references payment reflected in Exhibit # 310 | | | |
| | | | check to taxpayer indicates "Levy - do not pay" | | | |
| 06/11/04 | 310 | $108.94 | 01-200109 | 06/23/04 | #1 | IRS check shown |
| 06/11/04 | 172 | $41.85 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 173, 194, 225, & 288 appear to be duplicate copies of same billing | | | | | | |
| 06/12/04 | 173, 194, 225, & 288 | $236.22 | | | #2 | tax lien indicated; tax agency not specified |
| 06/16/04 | 314 | $69.01 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 14

SHARON DE EDWARDS MD INC., EIN████7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|---|---|---|---|---|---|---|
| 06/17/04 | 312 | $459.80 | | | #2 | tax lien indicated, tax agency not specified |
| Taxpayer Exhibit #263 - undated, but appears to be after 06/18/04 | | | | | | |
| | 263 | $469.79 | | | #3 | no IRS payment documentation |
| Taxpayer Exhibits # 299 & 329 appear to be duplicate copies of same billing | | | | | | |
| 06/18/04 | 299 & 329 | $121.32 | | | #2 | tax lien indicated; tax agency not specified |
| 06/19/04 | 286 | $187.79 | | | #2 | tax lien indicated; tax agency not specified |
| 06/21/04 | 331 | $173.22 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 315 & 326 appear to be duplicate copies of same billing | | | | | | |
| 06/23/04 | 315 & 326 | $193.65 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 228, 293, 297, & 328 appear to be duplicate copies of same billing | | | | | | |
| 06/24/04 | 228, 293, 297 & 328 | $1,646.62 | | | #2 | tax lien indicated, tax agency not specified |
| 06/24/04 | 227 | various as follows: combined amounts totaling $1276.12 | | | #2 | no IRS payment documentation |
| 06/26/04 | 323 | $11.76 | | | #2 | tax lien indicated; tax agency not specified |
| 06/28/04 | 320 | $93.11 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits 196, 226, 228, 241, 287, & 322 appear to be duplicate copies - in whole or in part - of the same billing | | | | | | |
| 06/29/04 | 196, 226, 228, 241, 287 & 322 | $2,294.52 | | | #2 | tax lien indicated; tax agency not specified |
| 06/30/04 | 321 | $89.54 | | | #2 | tax lien indicated; tax agency not specified |
| 07/01/04 | 330 | $93.83 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 15

SHARON DE EDWARDS MD INC., EIN ⬛⬛7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 07/02/04 | 188 | $111.70 | | | #3 | no IRS payment documentation |
| 07/02/04 | 187 | $65.28 | | | #3 | no IRS payment documentation |
| 07/02/04 | 285 | $89.01 | | | #2 | tax lien indicated; tax agency not specified |
| 07/06/04 | 289 | $73.91 | | | #2 | tax lien indicated; tax agency not specified |
| 07/07/04 | 243 | $151.32 | | | #2 | tax lien indicated; tax agency not specified |
| 07/09/04 | 186 | $65.28 | | | #3 | no IRS payment documentation |
| | | | | | | |
| Taxpayer Exhibits # 230, 294, & 295 reference same payment | | | | | | |
| 07/07/04 | 230 | $964.14 | references payment reflected in Exhibit # 294 | | | |
| 07/07/04 | 295 | $964.14 | references payment reflected in Exhibit # 294 | | | |
| | | | check to taxpayer indicates "Levy - do not pay" | | | |
| 07/12/04 | 294 | $964.14 | 01-200203 | 07/19/04 | #1 | IRS chech shown |
| | | | | | | |
| Taxpayer Exhibits # 290, 291, 292, 296, & 421 reference same payment(s). Checks for $108.94 | | | | | | |
| and $631.67 combined by vendor to IRS check totaling $740.61 | | | | | | |
| 07/13/04 | 296 | $631.67 | references portion of payment reflected in Exhibit # 290 | | | |
| 07/13/04 | 292 | $631.67 | references portion of payment reflected in Exhibit # 290 | | | |
| | | | check to taxpayer indicates "Levy - do not pay" | | | |
| 07/15/04 | 421 | $108.54 | references portion of payment reflected in Exhibit # 290 | | | |
| 07/15/04 | 291 | $108.54 | references portion of payment reflected in Exhibit # 290 | | | |
| | | | check to taxpayer indicates "Levy - do not pay" | | | |
| 07/23/04 | 290 | $740.61 | 01-200203 | 07/30/04 | #1 | IRS check shown |
| | | | | | | |
| 07/15/04 | 298 | $152.41 | | | #2 | tax lien indicated; tax agency not specified |
| 07/16/04 | 316 | $55.25 | | | #2 | tax lien indicated; tax agency not specified |
| 07/23/04 | 318 | $108.16 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 283 - undated, but appears to be after 07/27/04 | | | | | | |
| | 283 | $46.85 | | | #3 | no IRS payment documentation |
| Taxpayer Exhibit # 248 - undated, but appears to be after 07-28-04 | | | | | | |
| | 248 | $0.00 | | | #3 | no IRS payment documentation; document states these are duplicate charges |

ATTACHMENT #2, PAGE 16

SHARON DE EDWARDS MD INC., EIN ▇▇▇7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 07/29/04 | 332 | $79.01 | | | #2 | tax lien indicated; tax agency not specified |
| 07/31/04 | 229 | $490.86 | | | #2 | tax lien indicated; tax agency not specified |
| 08/03/04 | 227 | $793.94 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 253 - undated, but appears to be after 08-05-04 | | | | | | no IRS payment documentation |
| | 253 | $65.07 | | | #3 | |
| Taxpayer Exhibits # 195, 224, & 527 appear to be duplicate copies of same billing | | | | | | |
| 08/05/04 | 195, 224, & 527 | $95.59 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 193 & 223 appear to be duplicate copies of same billing | | | | | | |
| 08/10/04 | 193 & 223 | $235.06 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 232 & 531 appear to be duplicate copies of same billing | | | | | | |
| 08/11/04 | 232 & 531 | $104.59 | | | #2 | tax lien indicated; tax agency not specified |
| 08/12/04 | 231 | $115.46 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 530 - undated, but appears to be after 08/13/04 | | | | | | no IRS payment documentation; document states these are duplicate charges |
| | 530 | $0.00 | | | #3 | |
| Taxpayer Exhibit # 282 - undated, but appears to be after 08/13/04 - and shows 2 amounts | | | | | | |
| | 282 | $79.01 | | | #3 | no IRS payment documentation |
| | 282 | $136.84 | | | #3 | no IRS payment documentation |
| Taxpayer Exhibits # 192 & 222 appear to be duplicate copies of same billing | | | | | | |
| 08/16/04 | 192 & 222 | $2,200.73 | | | #2 | tax lien indicated; tax agency not specified |
| 08/17/04 | 191 | $2,200.72 | | | #3 | no IRS payment documentation |

ATTACHMENT #2, PAGE 17

SHARON DE EDWARDS MD INC., EIN███████7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 08/18/04 | 383 | $167.45 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 377 - undated, but appears to be after 08/19/04 | | | | | | |
| | 377 | $46.91 | | | #3 | no IRS payment documentation |
| 08/23/04 | 278 | $84.00 | | | #2 | tax lien indicated; tax agency not specified |
| 08/23/04 | 179 | $79.01 | | | #3 | no IRS payment documentation |
| 08/25/04 | 261 | $223.30 | | | #3 | no IRS payment documentation |
| Taxpayer Exhibits # 198 & 199 reference the same payment | | | | | | |
| 08/23/04 | 198 | $80.10 | reference the payment reflected in Exhibit # 199 check to taxpayer indicated as "Levy - do not pay" | | | |
| 08/25/04 | 199 | $80.10 | 01-200206 | 08/30/04 | #1 | IRS check shown |
| Taxpayer Exhibit # 545 - undated, but appears to be after 08/26/04 | | | | | | |
| | 545 | $0.00 | | | #3 | no IRS payment documentation; document states these are duplicate charges |
| Taxpayer Exhibit # 252 - undated, but appears to be after 08/26/04 - 2 amounts shown | | | | | | |
| | 252 | $50.00 | | | #3 | no IRS payment documentation |
| | 252 | $0.00 | | | #3 | no IRS payment documentation; document states these are duplicate charges |
| Taxpayer Exhibit # 251 - undated, but appears to be after 08/27/04 - 2 amounts shown | | | | | | |
| | 251 | $0.00 | | | #3 | no IRS payment documentation; document states these are duplicate charges |
| | 251 | $50.00 | | | #3 | no IRS payment documentation |
| Taxapayer Exhibit # 490 - undated, but appears to be after 08/27/04 | | | | | | |
| | 490 | $0.00 | | | #3 | no IRS payment documentation; document states these are duplicate charges |

ATTACHMENT #2, PAGE 18

SHARON DE EDWARDS MD INC., EIN ███████7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| Taxpayer Exhibit # 493 - undated, but appears to be after 08/27/07 - 2 amounts shown | | | | | | |
| | 493 | $153.55 | | | #3 | no IRS payment documentation |
| | 493 | $11.76 | | | #3 | no IRS payment documentation |
| Taxpayer Exhibits # 200 & 201 reference the same payment | | | | | | |
| 08/25/04 | 200 | $226.24 | references payment reflected in Exhibit # 201 check to taxpayer indicated as "Levy - do not pay" | | | |
| 08/27/04 | 201 | $226.24 | 01-200206 | 09/01/04 | #1 | IRS check shown |
| 08/30/04 | 277 | $117.25 | | | #2 | tax lien indicated; tax agency not specified |
| 08/31/04 | 276 | $311.36 | | | #2 | tax lien indicated; tax agency not specified |
| 09/01/04 | 280 | $213.30 | | | #3 | no IRS payment documentation |
| Taxpayer Exhibits # 238 & 239 appear to be duplicate copies of same billing | | | | | | |
| 09/02/04 | 238 & 239 | $492.76 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 340 - undated, but appears to be after 09-03-04 - 2 amounts shown | | | | | | |
| | 340 | $0.00 | | | #3 | no IRS payment documentation; document states these are duplicate charges |
| | 340 | $191.98 | | | #3 | no IRS payment documentation |
| 09/03/04 | 237 | $168.81 | | | #2 | tax lien indicated; tax agency not specified |
| 09/04/04 | 236 | $199.57 | | | #3 | no IRS payment documentation |
| 09/08/04 | 235 | $100.32 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 382 - undated, but appears to be after 09-09-04 - 2 amounts shown | | | | | | |
| | 382 | $89.01 | | | #3 | no IRS payment documentation |
| | 382 | $124.87 | | | #3 | no IRS payment documentation |

ATTACHMENT #2, PAGE 19

SHARON DE EDWARDS MD INC., EIN███████7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| Taxpayer Exhibits # 257 & 268 appear to be duplicate copies of same billing | | | | | | |
| 09/09/04 | 257 & 268 | $1,625.42 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 269 & 270 reference the same payment | | | | | | |
| 09/03/04 | 269 | $373.42 | references payment reflected in Exhibit # 270 check to taxpayer indicates "Levy - do not pay" | | | |
| 09/10/04 | 270 | $373.42 | 01-200206 | 09/16/04 | #1 | IRS check shown |
| Taxpayer Exhibits # 271 & 272 reference the same payment | | | | | | |
| 09/08/04 | 271 | $37.80 | references payment reflected in Exhibit # 272 check to taxpayer indicates "Levy - do not pay" | | | |
| 09/13/04 | 272 | $37.80 | 01-200206 | 09/16/04 | #1 | IRS check shown |
| Taxpayer Exhibits # 233 & 265 appear to be duplicate copies of same billing | | | | | | |
| 09/13/04 | 233 & 265 | $1,495.84 | | | #2 | tax lien indicated; tax agency not specified |
| 09/13/04 | 260 | $56.04 | | | #3 | no IRS payment documentation |
| Taxpayer Exhibit # 391 - undated, but appears to be after 09-14-04 | | | | | | |
| | 391 | $61.76 | | | #3 | no IRS payment documentation |
| 09/14/04 | 234 | $109.01 | | | #2 | tax lien indicated; tax agency not specified |
| 09/16/04 | 240 | $84.54 | | | #2 | tax lien indicated; tax agency not specified |
| 09/16/04 | 178 | $800.76 | | | #3 | no IRS payment documentation |
| 09/17/04 | 284 | $0.00 | | | #3 | no IRS payment documentation; document states these are duplicate charges |
| Taxpayer Exhibits # 171, 333, 369, & 392 appear to be duplicate copies of same billing | | | | | | |
| 09/17/04 | 171, 333, 369 & 392 | $841.29 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 267 & 335 appear to be duplicate copies of same billing | | | | | | |
| 09/18/04 | 267 & 335 | $200.54 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 20

SHARON DE EDWARDS MD INC., EIN ████ 7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| Taxpayer Exhibit # 376 - undated, but appears to be after 09/21/04 - showing 2 amounts | | | | | | |
| | 376 | $50.00 | | | #3 | no IRS payment documentation |
| | 376 | $0.00 | | | #3 | no IRS payment documentation |
| 09/21/04 | 279 | $342.81 | | | #2 | tax lien indicated; tax agency not specified |
| 09/22/04 | 279-C | $69.01 | | | #2 | tax lien indicated; tax agency not specified |
| 09/25/04 | 266 | $159.21 | | | #2 | tax lien indicated; tax agency not specified |
| 09/29/04 | 262 | $0.00 | | | #3 | no IRS payment documentation; document states these are duplicate charges |
| 09/27/04 | 274 | $78.24 | | | #2 | tax lien indicated; tax agency not specified |
| 10/01/04 | 273 | $124.69 | | | #2 | tax lien indicated; tax agency not specified |
| 10/02/04 | 264 | $190.06 | | | #2 | tax lien indicated; tax agency not specified |
| 10/04/04 | 275 | $89.01 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 400 - undated, but appears to be after 10/05/04 - 2 amounts shown | | | | | | |
| | 400 | $10.00 | | | #3 | no IRS payment documentation |
| | 400 | $61.76 | | | #3 | no IRS payment documentation |
| 10/05/04 | 281 | $11.76 | | | #3 | no IRS payment documentation |
| Taxpayer Exhibits # 256 & 334 appear to be duplicate copies of same billing | | | | | | |
| 10/05/04 | 256 & 334 | $285.74 | | | #2 | tax lien indicated; tax agency not specified |
| 10/06/04 | 255 | $244.01 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 259 & 420 appear to be duplicate copies of same billing | | | | | | |
| 10/07/04 | 259 & 420 | $102.66 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 21

SHARON DE EDWARDS MD INC., EIN ████████7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|-----------|--------------|--------|----------|
| 10/08/04 | 425 | $176.05 | | | #3 | no IRS payment documentation |
| 10/09/04 | 426 | $89.75 | | | #2 | tax lien indicated; tax agency not specified |
| 10/11/04 | 398 | $176.05 | | | #3 | no IRS payment documentation |
| 10/11/04 | 395 | $69.01 | | | #2 | tax lien indicated; tax agency not specified |
| 10/13/04 | 247 | $0.00 | | | #3 | no IRS payment documentation, document states these are duplicate charges |
| 10/14/04 | 249 | $153.55 | | | #3 | no IRS payment documentation |
| 10/14/04 | 246 | $353.04 | | | #2 | tax lien indicated; tax agency not specified |
| 10/15/04 | 250 | $0.00 | | | #3 | no IRS payment documentation, document states these are duplicate charges |
| 10/15/04 | 245 | $74.12 | | | #2 | tax lien indicated; tax agency not specified |
| 10/16/04 | 389 | $580.03 | | | #2 | tax lien indicated; tax agency not specified |
| 10/18/04 | 254 | $0.00 | | | #3 | no IRS payment documentation; document states these are duplicate charges |
| 10/19/04 | 408 | $4.50 | | | #2 | tax lien indicated; tax agency not specified |
| 10/22/04 | 394 | $69.01 | | | #2 | tax lien indicated; tax agency not specified |
| 10/25/04 | 388 | $169.65 | | | #2 | tax lien indicated; tax agency not specified |

Taxpayer Exhibits # 345 & 388 appear to be duplicate copies of same billing

| 10/25/04 | 345 & 388 | $169.65 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 22

SHARON DE EDWARDS MD INC., EIN[   ]7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To Date Applied | Tier # | Comments |
|------|-----------|--------|-------------------------|--------|----------|
| 10/26/04 | 390 | $700.92 | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 352 - undated, but appears to be after 10/26/04 | | | | | |
| | 352 | $10.00 | | #3 | no IRS payment documentation; document states these are duplicate charges |
| 10/27/04 | 393 | $171.05 | | #3 | no IRS payment documentation |
| 10/28/04 | 378 | $61.76 | | #3 | no IRS payment documentation |
| 10/28/04 | 244 | $158.16 | | #2 | tax lien indicated; tax agency not specified |
| 10/30/04 | 341 | $10.00 | | #2 | tax lien indicated; tax agency not specified |
| 11/03/04 | 336 | $226.16 | | #3 | no IRS payment documentation |
| 11/04/04 | 386 | $128.87 | | #2 | tax lien indicated; tax agency not specified |
| 11/05/04 | 381 | $119.95 | | #3 | no IRS payment documentation |
| 11/06/04 | 384 | $192.51 | | #2 | tax lien indicated; tax agency not specified |
| 11/10/04 | 368 | $140.00 | | #2 | tax lien indicated; tax agency not specified |
| 11/13/04 | 371 | $275.06 | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 359 & 417 appear to be duplicate copies of same billing | | | | | |
| 11/16/04 | 359 & 417 | $2,200.73 | | #2 | tax lien indicated; tax agency not specified |
| 11/18/04 | 346 | $89.01 | | #2 | tax lien indicated; tax agency not specified |
| 11/22/04 | 360 | $1,540.51 | | #2 | tax lien indicated; tax agency not specified |
| 11/23/04 | 361 | $39.80 | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 23

SHARON DE EDWARDS MD INC., EIN ███████7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|---|---|---|---|---|---|---|
| Taxpayer Exhibit # 343 - undated, but appears to be after 11/26/04 - shows 3 amounts | | | | | | |
| | 343 | $0.00 | | | #3 | no IRS payment documentation; document states these are duplicate charges |
| | 343 | $2,200.73 | | | #3 | no IRS payment documentation |
| | 343 | $20.00 | | | #3 | no IRS payment documentation |
| 11/30/04 | 373 | $119.25 | | | #3 | no IRS payment documentation |
| 12/01/04 | 402 | $55.00 | | | #3 | no IRS payment documentation |
| 12/01/04 | 403 | $2,256.77 | | | #2 | tax lien indicated; tax agency not specified |
| 12/02/04 | 406 | $353.15 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 357 & 470 appear to be duplicate copies of same billing | | | | | | |
| 12/06/04 | 357 & 470 | $116.33 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 372, 374, 409, 412, 413, 414, & 415 reference the same payment(s). | | | | | | |
| Checks for $162 14, $37 80, & $75 10 combined by vendor for IRS check totaling $275 04 | | | | | | |
| 11/17/01 | 374 | $37.80 | references portion of payment reflected in Exhibit # 412 | | | |
| 11/17/01 | 414 | $37.80 | references portion of payment reflected in Exhibit # 412 check to taxpayer indicates "Levy - do not pay" | | | |
| 11/24/04 | 372 | $162.14 | references portion of payment reflected in Exhibit # 412 | | | |
| 11/24/04 | 413 | $162.14 | references portion of payment reflected in Exhibit # 412 check to taxpayer indicates "Levy - do not pay" | | | |
| 12/01/04 | 409 | $75.10 | references portion of payment reflected in Exhibit # 412 | | | |
| 12/01/04 | 415 | $75.10 | references portion of payment reflected in Exhibit # 412 check to taxpayer indicates "Levy - do not pay" | | | |
| 12/06/04 | 412 | $275.04 | 01-200212 | 12/13/04 | #1 | IRS check shown |
| 12/07/04 | 358 | $970.70 | | | #2 | tax lien indicated; tax agency not specified |
| 12/11/04 | 476 | $186.29 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 24

**SHARON DE EDWARDS MD INC., EIN ████████910 - PAYMENTS**

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 12/04/04 | 477 | $95.03 | | | #2 | tax lien indicated; tax agency not specified |
| 12/22/04 | 481 | $164.84 | | | #2 | tax lien indicated; tax agency not specified |
| 12/22/04 | 475 | $103.60 | | | #3 | no IRS payment documentation |
| 12/23/04 | 484 | $186.05 | | | #2 | tax lien indicated; tax agency not specified |
| 12/29/04 | 487 | $124.87 | | | #3 | no IRS payment documentation |
| 12/30/04 | 469 | $83.78 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 467 & 468 reference the same payment | | | | | | |
| 12/23/04 | 467 | $598.04 | references payment reflected in Exhibit # 468 check to taxpayer indicated as "Levy - do not pay" | | | |
| 12/30/04 | 468 | $598.04 | 01-200303 | 01/06/05 | #1 | IRS check shown |
| 12/31/04 | 466 | $457.58 | | | #2 | tax lien indicated; tax agency not specified |
| 01/03/05 | 465 | $80.91 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 356 & 464 appear to be duplicate copies of same billing | | | | | | |
| 01/04/05 | 356 & 464 | $164.08 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 462 & 463 reference the same payment | | | | | | |
| 01/03/05 | 462 | $614.08 | references payment reflected in Exhibit # 463 check to taxpayer indicated as "Levy - do not pay" | | | |
| 01/07/05 | 463 | $614.08 | 01-200303 | 01/12/05 | #1 | IRS check shown |
| 01/10/05 | 453 | $482.10 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 779 - undated, but appears to be after 01/10/05 | | | | | | |
| 01/10/05 | 779 | $285.00 | | | #3 | no IRS payment documentation |
| 01/12/05 | 347 | $148.15 | | | #2 | tax lien indicated; tax agency not specified |
| 01/14/05 | 353 | $832.38 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 25

SHARON DE EDWARDS MD INC., EIN ███████910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 01/20/05 | 342 | $837.63 | | | #3 | no IRS payment documentation |
| 01/20/05 | 344 | $171.05 | | | #2 | tax lien indicated; tax agency not specified |
| 01/21/05 | | $94.41 | | | #2 | tax lien indicated; tax agency not specified |
| 01/25/05 | | $156.05 | | | #2 | tax lien indicated; tax agency not specified |

Taxpayer's Exhibits # 516 & 517 show inter-mingled sheets and numeration

| | | | | | | |
|------|-----------|--------|------------|--------------|--------|----------|
| 01/26/05 | 517 | $158.67 | | | #2 | tax lien indicated; tax agency not specified |
| 01/27/05 | 516 | 2 amounts shown, as follows: | | | | |
| | | $271.05 | | | #2 | tax lien indicated; tax agency not specified |
| | | $255.10 | | | #3 | no IRS payment documentation |

Taxpayer Exhibits # 518, 519, and 520 reference same payment

| | | | | | | |
|------|-----------|--------|------------|--------------|--------|----------|
| 01/25/05 | 518 | $1,067.16 | references payment reflected in Exhibit # 519 | | | |
| 01/25/05 | 520 | $1,067.16 | references payment reflected in Exhibit # 519 check to taxpayer indicated as "Levy - do not pay" | | | |
| 01/31/05 | 519 | $1,067.16 | split payment, applied as follows: $651.35 - to 01-200303 $415.81 - to 01-200306 | | #1 | IRS check shown |
| 02/03/05 | 521 | $0.00 | | | #3 | no IRS payment documentation; document states these are duplicate charges |

Taxpayer Exhibit # 528 - undated, but w/ handwritten notation referencing 02/11/05 and $325.92
2 amounts referenced on this exhibit.

| | | | | | | |
|------|-----------|--------|------------|--------------|--------|----------|
| | 528 | $600.00 | | | #3 | no IRS payment documentation |
| | 528 | $325.92 | | | # 3 | no IRS payment documentation |

Taxpayer Exhibits # 494 & 495 reference the same payment

| | | | | | | |
|------|-----------|--------|------------|--------------|--------|----------|
| 03/16/05 | 494 | $37.30 | references payment reflected in Exhibit # 495 check to taxpayer indicated as "Levy - do not pay" | | | |
| 03/22/05 | 495 | $37.30 | 01-200106 | 3/28/2005 | #1 | IRS check shown |

ATTACHMENT #2, PAGE 26

SHARON DE EDWARDS MD INC., EIN ███████910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 04/01/05 | 524 | $0.00 | | | #3 | no IRS payment documentation, no amount shown as due |

Taxpayer Exhibit # 529 - undated, but w/ handwritten notation referencing 04/06/05 and $93.64 2 amounts referenced on this exhibit.

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| | 529 | $141.85 | | | #3 | no IRS payment documentation |
| | 529 | $93.64 | | | #3 | no IRS payment documentation |

Taxpayer Exhibit # 540 - undated, but appears to be after 05/09/05

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| | 540 | $0.00 | | | #3 | no IRS payment documentation |
| 05/27/05 | 532 | $9.00 | 01-199812 | 6/15/2005 | #1 | check shown to taxpayer & IRS |

Taxpayer Exhibit # 505 references 1 of 2 payments shown in Exhibit # 496.

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 05/20/05 | 946-C | $95.00 | 01-199812 | 6/6/2005 | #3 | shown on transcripts |
| 05/24/05 | 946-A | $65.00 | references payment reflected in Exhibit # 505 | | | |
| 05/24/05 | 505 | $65.00 | 01-199812 | 6/6/2005 | #1 | IRS check shown |
| 06/07/05 | 500 | $322.15 | | | #3 | no IRS payment documentation |
| 06/10/05 | 501 | $168.28 | | | #3 | no IRS payment documentation |
| 06/10/05 | 503 | $109.54 | | | #3 | no IRS payment documentation |

Taxpayer Exhibit # 536 - date obscured, but appears to be after 06/13/05

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| | 536 | $62.83 | | | #3 | no IRS payment documentation |
| 06/21/05 | 504 | $161.85 | | | #3 | no IRS payment documentation |
| 06/22/05 | 535 | $94.43 | | | #3 | no IRS payment documentation |
| 06/23/05 | 515 | $232.09 | | | #2 | tax lien indicated; tax agency not specified |
| 06/25/05 | 514 | $193.20 | | | #2 | tax lien indicated; tax agency not specified |
| 06/28/05 | 513 | $25.85 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 27

SHARON DE EDWARDS MD INC., EIN ██████7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 06/30/05 | 537 | $209.97 | | | #2 | tax lien indicated; tax agency not specified |
| 07/01/05 | 538 | $155.79 | | | #2 | tax lien indicated; tax agency not specified |
| 07/04/05 | 506 | $124.87 | | | #2 | tax lien indicated; tax agency not specified |
| 07/08/05 | 533 | $375.97 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 507, 534, and 539 reference the same payment | | | | | | |
| 07/06/05 | 534 | $186.50 | references payment reflected in Exhibit # 539 | | | |
| 07/06/05 | 507 | $186.50 | references payment reflected in Exhibit # 539 | | | |
| | | | check to taxpayer indicated as "Levy - do not pay" | | | |
| 07/13/05 | 539 | $186.50 | 01-199812 | 7/19/2005 | #1 | IRS check shown |
| 07/13/05 | 616 | $104.25 | | | #2 | tax lien indicated; tax agency not specified |
| 07/14/05 | 617 | $133.40 | | | #2 | tax lien indicated; tax agency not specified |
| 07/18/05 | 614 | $188.71 | | | #2 | tax lien indicated; tax agency not specified |
| 07/19/05 | 615 | $140.74 | | | #2 | tax lien indicated; tax agency not specified |
| 08/12/05 | 498 | $0.00 | | | #3 | no IRS payment documentation; no amount shown as due |
| 08/12/05 | 497 | $0.00 | | | #3 | no IRS payment documentation; no amount shown as due |
| 08/19/05 | 502 | $0.00 | | | #3 | no IRS payment documentation; no amount shown as due |
| Taxpayer Exhibit # 546 - undated, but appears to be after 08/26/05 | | | | | | |
| | 546 | $0.00 | | | #3 | no IRS payment documentation; no amount shown as due |
| 08/29/05 | 499 | $0.00 | | | #3 | no IRS payment documentation; no amount shown as due |
| 09/16/05 | 512 | $0.00 | | | #3 | no IRS payment documentation; no amount shown as due |

ATTACHMENT #2, PAGE 28

## SHARON DE EDWARDS MD INC., EIN █████7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|---|---|---|---|---|---|---|
| Taxpayer Exhibits # 508, 509, 510, 511, & 581 reference the same payment(s). Checks for | | | | | | |
| $162.14 and $186.50 combined by vendor in IRS check totaling $348.64 | | | | | | |
| 08/25/05 | 510 | $186.50 | references portion of payment reflected in Exhibit # 508 | | | |
| | | | check to taxpayer indicated as "Levy - do not pay" | | | |
| 09/06/05 | 511 | $162.14 | references portion of payment reflected in Exhibit # 508 | | | |
| 09/06/05 | 509 | $162.14 | references portion of payment reflected in Exhibit # 508 | | | |
| | | | check to taxpayer indicated as "Levy - do not pay" | | | |
| 09/16/05 | 581 | $162.14 | references portion of payment reflected in Exhibit # 508 | | | |
| | | | | | | |
| Taxpayer Exhibit #s 508, 509, 510, 511, and 581 reference the same payment(s). Checks | | | | | | |
| for $186.50 and $162.14 combined by vendor into IRS check for $348.64. | | | | | | |
| 09/16/05 | 508 | $348.64 | 9/22/2005 | 01-199812 | #1 | IRS check shown |
| 09/16/05 | 582 | $37.80 | | | #3 | no IRS payment documentation |
| | | | | | | |
| Taxpayer Exhibit # 613 and payment dated 09/30/05 (w/o exhibit #) reference same payment | | | | | | |
| 09/16/05 | 613 | $199.94 | references payment reflected in payment dated 09-30-05 | | | |
| | | | check to taxpayer indicated as "levy - do not pay" | | | |
| 09/30/05 | | $199.94 | 01-199812 | 10/5/2005 | #1 | IRS check shown |
| 11/18/05 | 550 | $352.15 | | | #3 | no IRS payment documentation |
| | | | | | | |
| Taxpayer Exhibits # 551 and 552 and payment dated 12/28/05 (w/o exhibit #) reference same payment | | | | | | |
| 12/19/05 | 552 | $624.38 | references payment reflected in payment dated 12/28/05 | | | |
| 12/19/05 | 551 | $624.38 | references payment reflected in payment dated 12/28/05 | | | |
| | | | check to taxpayer indicated as "Levy - do not pay" | | | |
| 12/28/05 | 551 | $624.38 | 01-199812 | 1/9/2006 | #1 | IRS check shown |
| 01/05/06 | 554 | $2,150.00 | split payment applied as follows on 01/24/06 | | | |
| | | | $1314.39 - to 01-199812 | | #1 | IRS check shown |
| | | | $835.61 - to 01-199812 | | | |
| 01/05/06 | 553 | $1,695.00 | 01-199903 | 1/24/2006 | #1 | IRS check shown |
| 01/05/06 | 555 | $544.28 | 01-199903 | 1/24/2006 | #1 | IRS check shown |
| 01/27/06 | 549 | $1,480.00 | | | #3 | no IRS payment documentation |

ATTACHMENT #2, PAGE 29

SHARON DE EDWARDS MD INC., EIN ███████77910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| Taxpayer Exhibit # 567 includes 2 | | | 01-199903 | 02/06/06 | #1 | vendor letter stating |
| 01/27/06 | 567 | $301.99 | 01-199903 | 02/06/06 | | specific funds to IRS |
| | | $93.63 | | | | |
| | | | | | #3 | no IRS payment |
| 01/27/06 | 548 | $0.00 | | | | documentation; |
| | | | | | | document states these |
| | | | | | | are duplicate charges |
| Taxpayer Exhibit # 547 shows multiple billings, vendor's combined payments for said billings as | | | | | | |
| follows | | | 01-199903 | 02/21/06 | #2 | vendor letter stating |
| 02/03/06 | 547-a | $335.28 | 01-199903 | 02/21/06 | | non-specific funds to |
| | 547-c | $282.01 | 01-199903 | 02/21/06 | | IRS; funds shown on |
| | 547-e | $108.70 | 01-199903 | 02/21/06 | | transcripts |
| | 547-f | $115.04 | 01-199903 | 02/21/06 | | |
| | 547-i | $166.30 | 01-199903 | 02/21/06 | | |
| | 547-k | $501.52 | 01-199903 | 02/21/06 | | |
| | 547-m | $301.69 | | | | |
| Taxpayer Exhibit # 561 shows mul | | | 01-199903 | 02/13/06 | #1 | vendor letter stating |
| 02/03/06 | 561 | $178.16 | 01-199903 | 02/13/06 | | specific funds to IRS |
| | | $95.00 | 01-199903 | 02/13/06 | | |
| | | $101.54 | 01-199903 | 02/13/06 | | |
| | | $20.00 | | | | |
| | | | | | #3 | no IRS payment |
| 02/15/06 | 611 | $177.00 | | | | documentation |
| | | | 01-199903 | 04/01/06 | #1 | IRS check shown |
| 03/02/06 | 612 | $273.81 | | | | |
| | | | | | #2 | tax lien indicated; tax |
| 03/07/06 | 544 | $197.02 | | | | agency not specified |
| | | | | | #2 | tax lien indicated; tax |
| 03/08/06 | 543 | $136.56 | | | | agency not specified |
| | | | | | #2 | tax lien indicated; tax |
| 03/11/06 | 557 | $140.74 | | | | agency not specified |
| | | | | | #2 | tax lien indicated; tax |
| 03/13/06 | 558 | $2,938.13 | | | | agency not specified |
| | | | | | #2 | tax lien indicated; tax |
| 03/16/06 | 570 | $274.83 | | | | agency not specified |
| | | | | | #2 | tax lien indicated; tax |
| 03/17/06 | 569 | $129.61 | | | | agency not specified |
| | | | | | #2 | tax lien indicated; tax |
| 03/18/06 | 563 | $453.37 | | | | agency not specified |

ATTACHMENT #2, PAGE 30

SHARON DE EDWARDS MD INC., EIN ████ 7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| | | | | | #2 | tax lien indicated; tax |
| 03/20/06 | 542 | $204.95 | | | | agency not specified |
| | | | | | #2 | tax lien indicated, tax |
| 03/21/06 | 568 | $218.74 | | | | agency not specified |
| | | | | | #2 | tax lien indicated; tax |
| 03/23/06 | 562 | $72.10 | | | | agency not specified |
| | | | | | #2 | tax lien indicated; tax |
| 03/24/06 | 565 | $160.00 | | | | agency not specified |
| | | | | | #2 | tax lien indicated, tax |
| 03/27/06 | 559 | $151.11 | | | | agency not specified |
| | | | | | #2 | tax lien indicated; tax |
| 03/28/06 | 564 | $105.75 | | | | agency not specified |
| | | | | | #2 | tax lien indicated; tax |
| 04/01/06 | 560 | $125.14 | | | | agency not specified |
| | | | | | #2 | tax lien indicated; tax |
| 04/03/06 | 556 | $7.00 | | | | agency not specified |
| | | | | | #2 | tax lien indicated, tax |
| 04/04/06 | 566 | $95.92 | | | | agency not specified |
| | | | | | | |
| Taxpayer Exhibit # 609 - undated, | | | 01-199903 | 05/15/06 | #1 | vendor document |
| | 609 | $200.31 | | | | showing specific |
| | | | | | | amount to IRS |
| | | | | | | |
| Taxpayer Exhibits # 576, 786, and | | | references payment reflected in Exhibit # 576 | | | |
| 04/10/06 | 786 | $136.02 | references payment reflected in Exhibit # 576 | | | |
| 04/10/06 | 787 | $136.02 | 01-200309 | 05/30/06 | #1 | IRS check shown |
| 04/10/06 | 576 | $136.02 | | | | |
| | | | | | | |
| Taxpayer Exhibit # 604 shows 2 ch | | | references payment reflected in following check | | | |
| 04/05/06 | 604 | $560.74 | check to taxpayer indicates "Levy - do not pay" | | | |
| | | | 01-199903 | 05/02/06 | #1 | IRS check shown |
| 04/25/06 | 604 | $560.74 | | | | |
| | | | 01-200309 | 05/30/06 | #1 | vendor document |
| 05/01/06 | 610 | $126.97 | | | | showing specific |
| | | | | | | amount to IRS |
| | | | | | #2 | tax lien indicated; tax |
| 05/03/06 | 575 | $58.42 | | | | agency not specified |
| | | | | | #2 | tax lien indicated; tax |
| 05/05/06 | 589 | $305.56 | | | | agency not specified |
| | | | | | | |
| | | | 01-199903 | 05/11/06 | #1 | vendor document |
| 05/05/06 | 592 | $135.06 | | | | showing specific |
| | | | | | | amount to IRS |

ATTACHMENT #2, PAGE 31

SHARON DE EDWARDS MD INC., EIN ████ 7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 05/06/06 | 574 | $99.61 | | | #2 | tax lien indicated; tax agency not specified |

Taxpayer Exhibit #s 577 and 688 appear to be duplicate copies of said

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 05/08/06 | 577 & 688 | $133.65 | | | #2 | tax lien indicated; tax agency not specified |
| 05/09/06 | 695 | $135.38 | 01-200309 | | #1 | IRS check shown |
| 05/09/06 | 578 | $392.06 | | | #2 | tax lien indicated; tax agency not specified |
| 05/10/06 | 588 | $1,998.31 | | | #2 | tax lien indicated; tax agency not specified |
| 05/11/06 | 579 | $205.45 | | | #2 | tax lien indicated; tax agency not specified |
| 05/13/06 | 573 | $223.44 | | | #2 | tax lien indicated; tax agency not specified |
| 05/15/06 | 572 | $90.00 | | | #2 | tax lien indicated; tax agency not specified |

Taxpayer Exhibit # 571 shows multiple billings, vendor's combined payments for said billings as follows. Vendor did not transmit to

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 05/16/06 | 571 | $246.50 | 01-200506 | 10/30/06 | #1 | vendor document showing specific amount to IRS |
| | | $126.01 | 01-200506 | 10/30/06 | #1 | vendor document showing specific amount to IRS |
| 05/17/06 | 586 | $191.06 | | | #2 | tax lien indicated; tax agency not specified |
| 05/18/06 | 591 | $8.00 | | | #2 | tax lien indicated; tax agency not specified |
| 05/19/06 | 594 | $142.21 | 01-199906 | 06/12/06 | #3 | no IRS payment documentation; shown on transcripts |

Taxpayer Exhibit # 585 shows 2 separate checks of $10.00 and $121.90 , referenced by vendor for a total of $131.90

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 05/19/06 | 585 | $10.00 | 01-199906 | 05/24/06 | #1 | vendor document showing specific amount to IRS |
| | 585 | $121.90 | 01-199906 | 05/24/06 | | |

ATTACHMENT #2, PAGE 32

SHARON DE EDWARDS MD INC., EIN ▆▆▆▆7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|---|---|---|---|---|---|---|
| 05/20/06 | 587 | $246.31 | | | #2 | tax lien indicated; tax agency not specified |
| 05/22/06 | 593 | $129.54 | 01-199906 | 06/12/06 | #3 | no IRS payment documentation; shown on transcripts |
| 05/23/06 | 580 | $255.35 | | | #2 | tax lien indicated; tax agency not specified |
| 05/24/06 | 590 | $356.06 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 583 and 635 appear to be duplicate copies of same billing | | | | | | |
| 05/25/06 | 583 & 635 | $285.69 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 584 and 744 appear to be duplicate copies of same billing | | | | | | |
| 05/29/06 | 584 & 744 | $162.70 | | | #2 | tax lien indicated; tax agency not specified |
| 05/31/06 | 595 | $265.38 | 01-199906 | 06/12/06 | #3 | no IRS payment documentation; shown on transcripts |
| 05/31/06 | 598 | $125.65 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 599, 643, and 708 appear to be duplicate copies of same billing | | | | | | |
| 06/02/06 | 599, 643, & 708 | $533.07 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 596 and 743 appear to be duplicate copies of same billing | | | | | | |
| 06/03/06 | 596 & 743 | $186.06 | | | #2 | tax lien indicated; tax agency not specified |
| 06/05/06 | 597 | $8.00 | | | #2 | tax lien indicated; tax agency not specified |
| 06/06/06 | 763 | $1,912.67 | | | #2 | tax lien indicated; tax agency not specified |
| 06/07/06 | 758 | $240.15 | | | #2 | tax lien indicated; tax agency not specified |
| 06/08/06 | 757 | $587.01 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 33

SHARON DE EDWARDS MD INC., EIN⬛⬛⬛7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|-----------|--------------|--------|----------|
| 06/09/06 | 698 | $449.78 | | | #2 | tax lien indicated; tax agency not specified |
| 06/13/06 | 697 | $2,056.46 | | | #2 | tax lien indicated; tax agency not specified |
| 06/14/06 | 694 | $90.18 | | | #2 | tax lien indicated; tax agency not specified |

Taxpayer Exhibit # 693 shows multiple billings, vendor's combined payments for said billings as follows. Vendor did not transmit to IRS until 10/30/06.

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|-----------|--------------|--------|----------|
| 06/15/06 | 693 | $63.97 | 01-200506 | 10/30/06 | #2 | vendor letter stating non-specific funds to IRS; funds shown on transcripts |
| | | $115.00 | 01-200506 | 10/30/06 | | |
| | | $180.93 | 01-200506 | 10/30/06 | | |
| | | $139.05 | 01-200506 | 10/30/06 | | |
| | | $275.04 | 01-200506 | 10/30/06 | | |
| | | $121.01 | 01-200506 | 10/30/06 | | |
| | | $258.60 | 01-200506 | 10/30/06 | | |
| | | $165.93 | 01-200506 | 10/30/06 | | |
| 06/16/06 | 696 | $414.97 | | | #2 | tax lien indicated; tax agency not specified |

Taxpayer Exhibit # 699 shows 2 checks representing the same payment

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|-----------|--------------|--------|----------|
| 06/07/06 | 699 | $80.10 | references payment reflected in following check check to taxpayer indicates "Levy - do not pay" | | | |
| 06/19/06 | 699 | $80.10 | 01-199906 | 06/23/06 | #1 | IRS check shown |
| 06/20/06 | 703 | $95.20 | | | #2 | tax lien indicated; tax agency not specified |
| 06/21/06 | 702 | $274.14 | | | #2 | tax lien indicated; tax agency not specified |
| 06/23/06 | 700 | $382.12 | | | #2 | tax lien indicated; tax agency not specified |
| 06/26/06 | 701 | $2,011.06 | | | #2 | tax lien indicated; tax agency not specified |

Taxpayer Exhibit # 628 shows multiple billings, vendor's combined payments for said billings as follows. Vendor did not transmit to IRS until 10/30/06.

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|-----------|--------------|--------|----------|
| 06/26/06 | 628 | $540.28 | 01-200506 | 10/30/06 | #2 | vendor letter stating non-specific funds to IRS; funds shown on transcripts |
| | | $687.33 | 01-200506 | 10/30/06 | | |

ATTACHMENT #2, PAGE 34

SHARON DE EDWARDS MD INC., EIN███████7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| Taxpayer Exhibit # 705 shows 2 checks representing the same payment | | | | | | |
| 06/21/06 | 705 | $87.39 | references payment reflected in following check | | | |
| | | | check to taxpayer indicates "Levy - do not pay" | | | |
| | 705 | $87.39 | 01-19906 | 07/11/06 | #1 | IRS check shown |
| | | | | | | |
| | | | | | | |
| Taxpayer Exhibit # 709 shows multiple billings w/ vendor issuing 6 checks totaling $698.27, as follows: | | | | | | |
| 06/29/06 | 709 | $80.00 | 01-199906 | 07/05/06 | #1 | vendor letter stating |
| | | $70.00 | 01-199906 | 07/05/06 | | specific funds to IRS |
| | | $112.27 | 01-199906 | 07/05/06 | | |
| | | $139.60 | 01-199906 | 07/05/06 | | |
| | | $216.96 | 01-199906 | 07/05/06 | | |
| | | $79.14 | 01-199906 | 07/05/06 | | |
| 06/30/06 | 704 | $407.18 | | | #2 | tax lien indicated; tax agency not specified |
| 07/04/06 | 607 | $415.87 | | | #2 | tax lien indicated; tax agency not specified |
| 07/07/06 | 608 | $130.73 | | | #2 | tax lien indicated; tax agency not specified |
| 07/13/06 | 625 | $2,026.07 | | | #2 | tax lien indicated; tax agency not specified |
| 07/22/06 | 626 | $443.89 | | | #2 | tax lien indicated; tax agency not specified |
| 07/25/06 | 751 | $62.00 | | | #3 | no IRS payment documentation |
| 07/26/06 | 603 | $322.10 | | | #2 | tax lien indicated; tax agency not specified |
| 07/27/06 | 602 | $494.03 | | | #2 | tax lien indicated; tax agency not specified |
| 07/28/06 | 601 | $111.31 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 605 shows 2 checks representing the same payment | | | | | | |
| 07/25/06 | 605 | $624.38 | references payment reflected in following check | | | |
| | | | check to taxpayer indicates "Levy - do not pay" | | | |
| | 605 | $624.38 | split check, applied as follows: | | #1 | IRS check shown |
| | | | $284.31 - to 01-199906 | | | |
| | | | $340.07 - to 01-200406 | | | |

ATTACHMENT #2, PAGE 35

**SHARON DE EDWARDS MD INC., EIN ████7910 - PAYMENTS**

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 07/31/06 | 687 | $641.89 | | | #2 | tax lien indicated; tax agency not specified |

Taxpayer Exhibit # 691 shows multiple billings, vendor's combined payments for said billings as follows. Vendor did not transmit to IRS until 10/30/06.

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 07/31/06 | 691 | $80.26 | 01-200506 | 10/30/06 | #2 | vendor letter stating non-specific funds to IRS; funds shown on transcripts |
| | | $299.56 | 01-200506 | 10/30/06 | | |
| | | $153.63 | 01-200506 | 10/30/06 | | |
| | | $157.45 | 01-200506 | 10/30/06 | | |
| | | $231.91 | 01-200506 | 10/30/06 | | |
| | | $249.64 | 01-200506 | 10/30/06 | | |
| | | $121.01 | 01-200506 | 10/30/06 | | |
| | | $255.06 | 01-200506 | 10/30/06 | | |
| | | $87.00 | 01-200506 | 10/30/06 | | |
| | | $136.01 | 01-200506 | 10/30/06 | | |
| | | $175.26 | 01-200506 | 10/30/06 | | |

Taxpayer Exhibit # 606 shows multiple billings w/ vendor issuing 7 checks totaling $850.48, as follows:

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 07/31/06 | 606 | $75.00 | 01-200406 | 08/08/06 | #1 | vendor letter stating specific funds to IRS |
| | | $101.82 | 01-200406 | 08/08/06 | | |
| | | $122.27 | 01-200406 | 08/08/06 | | |
| | | $193.16 | 01-200406 | 08/08/06 | | |
| | | $65.00 | 01-200406 | 08/08/06 | | |
| | | $177.07 | 01-200406 | 08/08/06 | | |
| | | $116.16 | 01-200406 | 08/08/06 | | |
| 08/01/06 | 627 | $258.05 | | | #2 | tax lien indicated; tax agency not specified |
| 08/02/06 | 707 | $491.79 | | | #2 | tax lien indicated; tax agency not specified |
| 08/03/06 | 706 | $220.81 | | | #2 | tax lien indicated; tax agency not specified |
| 08/05/06 | 689 | $119.65 | | | #2 | tax lien indicated; tax agency not specified |
| 08/07/06 | 692 | $126.36 | | | #2 | tax lien indicated; tax agency not specified |
| 08/08/06 | 623 | $155.95 | 01-200406 | 08/22/06 | #1 | IRS check shown |
| 08/08/06 | 690 | $352.46 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 36

SHARON DE EDWARDS MD INC., EIN ████ 7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| Taxpayer Exhibit # 658 shows 2 checks representing the same payment | | | | | | |
| 08/03/06 | 658 | $624.38 | references payment reflected in following check | | | |
| | | | check to taxpayer indicates "Levy - do not pay" | | | |
| 08/10/06 | 658 | $624.38 | 01-200406 | 08/16/06 | #1 | IRS check shown |
| 08/10/06 | 657 | $183.68 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 621 and 650 appear to be duplicate copies of same billing | | | | | | |
| 08/11/06 | 621 & 650 | $342.47 | | | #2 | tax lien indicated; tax agency not specified |
| 08/12/06 | 624 | $692.61 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 622 shows 2 checks representing the same payment | | | | | | |
| 08/08/06 | 622 | $480.64 | references payment reflected in following check | | | |
| | | | check to taxpayer indicates "Levy - do not pay" | | | |
| 08/14/06 | 622 | $480.64 | 01-200406 | 08/21/06 | #1 | IRS check shown |
| 08/14/06 | 630 | $178.68 | | | #2 | tax lien indicated; tax agency not specified |
| 08/15/06 | 629 | $1,880.94 | | | #2 | tax lien indicated; tax agency not specified |
| 08/16/06 | 634 | $333.39 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 620 shows multiple billings w/ vendor issuing 8 checks totaling $916.28, as follows: | | | | | | |
| 08/16/06 | 620 | $10.00 | 01-200406 | 08/22/06 | #1 | vendor letter stating specific funds to IRS |
| | | $81.10 | 01-200406 | 08/22/06 | | |
| | | $183.16 | 01-200406 | 08/22/06 | | |
| | | $162.00 | 01-200406 | 08/22/06 | | |
| | | $115.16 | 01-200406 | 08/22/06 | | |
| | | $182.07 | 01-200406 | 08/22/06 | | |
| | | $77.63 | 01-200406 | 08/22/06 | | |
| | | $105.16 | 01-200406 | 08/22/06 | | |
| 08/17/06 | 631 | $239.61 | | | #2 | tax lien indicated; tax agency not specified |
| 08/19/06 | 632 | $145.26 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 37

SHARON DE EDWARDS MD INC., EIN ▉▉▉7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|---|---|---|---|---|---|---|
| Taxpayer Exhibits # 636 and 742 appear to be duplicate copies of same billing | | | | | | |
| 08/21/06 | 636 & 742 | $331.56 | | | #2 | tax lien indicated; tax agency not specified |
| 08/22/06 | 633 | $124.48 | | | #2 | tax lien indicated; tax agency not specified |
| 08/23/06 | 748 | $170.93 | | | #3 | no IRS payment documentation |
| 08/23/06 | 673 | $10.00 | | | #2 | tax lien indicated; tax agency not specified |
| 08/24/06 | 723 | $93.24 | | | #2 | tax lien indicated; tax agency not specified |
| 08/26/06 | 724 | $9.00 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 722 and 735 appear to be duplicate copies of same billing | | | | | | |
| 08/28/06 | 722 & 735 | $400.28 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibits # 717, 719, and 759 appear to be duplicate copies of same billing | | | | | | |
| 08/29/06 | 717, 719, & 759 | $119.65 | | | #2 | tax lien indicated; tax agency not specified |
| 08/30/06 | 651 | $129.26 | | | #2 | tax lien indicated; tax agency not specified |
| 08/30/06 | 749 | $95.00 | | | #3 | no IRS payment documentation |
| 08/30/06 | 796 | $91.01 | | | #3 | no IRS payment documentation |
| Taxpayer Exhibit # 721 shows multiple billings w/ vendor issuing 4 checks totaling $2669.89, as follows: | | | | | | |
| 08/30/06 | 721 | $302.23 | 01-200409 | 09/08/06 | #1 | vendor letter stating specific funds to IRS |
| | | $75.00 | 01-200409 | 09/08/06 | | |
| | | $2,135.00 | 01-200409 | 09/08/06 | | |
| | | $157.66 | 01-200409 | 09/08/06 | | |
| 08/31/06 | 642 | $84.05 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 38

SHARON DE EDWARDS MD INC., EIN ████ 77910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|-----------|-------------|--------|----------|
| Taxpayer Exhibit # 644 shows 2 checks representing the same payment | | | | | | |
| 08/21/06 | 644 | $80.10 | references payment reflected in following check | | | |
| | | | check to taxpayer indicates "Levy - do not pay" | | | |
| 08/31/06 | 644 | $80.10 | 01-200409 | 09/06/06 | #1 | IRS check shown |
| 09/01/06 | 641 | $156.48 | | | #2 | tax lien indicated; tax agency not specified |
| 09/06/06 | 640 | $235.30 | | | #2 | tax lien indicated, tax agency not specified |
| 09/07/06 | 647 | $186.05 | | | #3 | vendor documentation shows FTB levy |
| 09/07/06 | 648 | $0.00 | | | #3 | vendor documentation shows no funds owed & FTB levy |
| 09/07/06 | 649 | $100.99 | | | #3 | vendor documentation shows FTB levy |
| 09/07/06 | 653 | $1,318.91 | | | #3 | vendor documentation shows FTB levy |
| 09/07/06 | 654 | $2,200.73 | | | #3 | vendor documentation shows FTB levy |
| 09/08/06 | 639 | $183.68 | | | #2 | tax lien indicated; tax agency not specified |
| 09/08/06 | 731 | $127.50 | 01-200503 | 09/18/06 | #1 | vendor documentation stating specific funds sent to IRS |
| 09/09/06 | 637 | $1,831.02 | | | #2 | tax lien indicated; tax agency not specified |
| 09/12/06 | 682 | $241.96 | | | #3 | no IRS payment documentation |
| 09/13/06 | 655 | $382.05 | | | #2 | tax lien indicated, tax agency not specified |
| 09/14/06 | 656 | $124.48 | | | #2 | tax lien indicated; tax agency not specified |
| 09/16/06 | 638 | $93.52 | | | #2 | tax lien indicated; tax agency not specified |
| 09/18/06 | 646 | $147.92 | | | #2 | tax lien indicated; tax agency not specified |
| 09/20/06 | 736 | $180.60 | | | #3 | no IRS payment documentation |

ATTACHMENT #2, PAGE 39

**SHARON DE EDWARDS MD INC., EIN ███7910 - PAYMENTS**

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|-----------|--------------|--------|----------|
| Taxpayer Exhibit # 652 shows multiple billings w/ vendor issuing 3 checks totaling $244.28, as follows: | | | | | | |
| 09/20/06 | 652 | $65.00 | 01-200412 | 09/22/06 | #1 | vendor documentation |
| | | $83.28 | 01-200412 | 09/22/06 | | stating specific funds |
| | | $96.00 | 01-200412 | 09/22/06 | | sent to IRS |
| 09/22/06 | 788 | $116.97 | | | #3 | no IRS payment documentation |
| 09/22/06 | 793 | $146.66 | | | #3 | no IRS payment documentation |
| Taxpayer Exhibits # 716 and 720 appear to be duplicate copies of same billing | | | | | | |
| 09/22/06 | 716 & 720 | $1,562.48 | | | #2 | tax lien indicated, tax agency not specified |
| 09/25/06 | 659 | $142.01 | | | #2 | tax lien indicated, tax agency not specified |
| 09/26/06 | 660 | $107.03 | | | #2 | tax lien indicated, tax agency not specified |
| Taxpayer Exhibits # 665 & 727 appear to be duplicate copies of same billing | | | | | | |
| 09/29/06 | 665 & 727 | $199.89 | | | #2 | tax lien indicated, tax agency not specified |
| 10/04/06 | 728 | $144.48 | | | #2 | tax lien indicated, tax agency not specified |
| Taxpayer Exhibit #s 730 shows 3 checks referencing the same payment(s). Checks for $86.25 and $186.50 combined by vendor into IRS check for $272.75. | | | | | | |
| 09/13/06 | 730 | $86.25 | references payment includedin payment dated 10/04/06 check to taxpayer indicated as "levy - do not pay" | | | |
| 09/14/06 | 730 | $186.50 | references payment includedin payment dated 10/04/06 check to taxpayer indicated as "levy - do not pay" | | | |
| 10/04/06 | 730 | $272.75 | 01-200503 | 10/11/06 | #1 | IRS check shown |
| 10/05/06 | 734 | $183.68 | | | #2 | tax lien indicated, tax agency not specified |
| 10/06/06 | 726 | $119.26 | | | #2 | tax lien indicated, tax agency not specified |
| 10/07/06 | 725 | $115.40 | | | #2 | tax lien indicated, tax agency not specified |

ATTACHMENT #2, PAGE 40

SHARON DE EDWARDS MD INC., EIN ____7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| Taxpayer Exhibit # 680 shows multiple billings w/ vendor issuing 3 checks totaling $238.97, as follows: | | | | | | |
| 10/10/06 | 680 | $62.93 | 01-200503 | 10/16/06 | #1 | vendor documentation stating specific funds sent to IRS |
| | | $81.10 | 01-200503 | 10/16/06 | | |
| | | $94.94 | 01-200503 | 10/16/06 | | |
| Taxpayer Exhibits # 672 and 677 appear to be duplicate copies of same billing | | | | | | |
| 10/12/06 | 672 & 677 | $119.65 | | | #2 | tax lien indicated; tax agency not specified |
| 10/17/06 | 676 | $126.31 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 681 shows multiple billings w/ vendor issuing 3 checks totaling $579.82, as follows: | | | | | | |
| 10/18/06 | 681 | $96.56 | 01-200503 | 10/23/06 | #1 | vendor documentation stating specific funds sent to IRS |
| | | $103.94 | 01-200503 | 10/23/06 | | |
| | | $379.32 | split payment applied as follows: | | | |
| | | | 250.26 - to 01-200503 | | | |
| | | | 129.06 - to 01-200506 | | | |
| 10/18/06 | 679 | $288.16 | | | #2 | tax lien indicated; tax agency not specified |
| 10/20/06 | 678 | $153.68 | | | #2 | tax lien indicated; tax agency not specified |
| 10/20/06 | 789 | $161.85 | | | #3 | no IRS payment documentation |
| 10/24/06 | 684 | $2,081.33 | | | #2 | tax lien indicated; tax agency not specified |
| 11/15/01 | 685 | $218.68 | | | #2 | tax lien indicated; tax agency not specified |
| 10/30/06 | 666 | $351.52 | | | #2 | tax lien indicated; tax agency not specified |
| 11/01/06 | 669 | $292.57 | | | #2 | tax lien indicated; tax agency not specified |
| 11/02/06 | 683 | $129.48 | | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 668 shows multiple billings w/ vendor issuing 3 checks totaling $270.16, as follows: | | | | | | |
| 11/03/06 | 668 | $75.00 | 01-200509 | 11/07/06 | #1 | vendor documentation stating specific funds sent to IRS |
| | | $120.16 | 01-200509 | 11/07/06 | | |
| | | $75.00 | 01-200509 | 11/07/06 | | |

ATTACHMENT #2, PAGE 41

SHARON DE EDWARDS MD INC., EIN ███ 7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 11/03/06 | 686 | $208.53 | | | #2 | tax lien indicated; tax agency not specified |
| 11/07/06 | 670 | $346.81 | | | #2 | tax lien indicated; tax agency not specified |
| 11/10/06 | 663 | $20.00 | | | #2 | tax lien indicated; tax agency not specified |
| 11/11/06 | 756 | $927.27 | | | #2 | tax lien indicated; tax agency not specified |

Taxpayer Exhibit # 671 shows multiple billings w/ vendor issuing 2 checks totaling $404.92, as follows:

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 11/13/06 | 671 | $287.23 | 01-200509 | 11/15/06 | #1 | vendor documentation stating specific funds sent to IRS |
| | | $117.69 | 01-200509 | 11/15/06 | | |
| 11/17/06 | 661 | $114.95 | | | #2 | tax lien indicated; tax agency not specified |
| 11/18/06 | 662 | $134.05 | | | #2 | tax lien indicated; tax agency not specified |
| 11/20/06 | 737 | $9.00 | | | #2 | tax lien indicated; tax agency not specified |
| 11/21/06 | 738 | $112.53 | | | #2 | tax lien indicated; tax agency not specified |
| 11/22/06 | 797 | $475.00 | | | #3 | no IRS payment documentation |
| 11/22/06 | 740 | $304.86 | | | #2 | tax lien indicated; tax agency not specified |
| 11/24/06 | 739 | $68.70 | | | #2 | tax lien indicated; tax agency not specified |
| 11/27/06 | 792 | $141.35 | | | #3 | no IRS payment documentation |
| 11/27/06 | 790 | $159.35 | | | #3 | no IRS payment documentation |
| 11/29/06 | 750 | $1,498.84 | | | #3 | no IRS payment documentation |
| 11/29/06 | 798 | $0.00 | | | #3 | no IRS payment documentation; document states this is duplicate charge |

ATTACHMENT #2, PAGE 42

SHARON DE EDWARDS MD INC., EIN ███████7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To Date Applied | Tier # | Comments |
|------|-----------|--------|-------------------------|--------|----------|
| 11/30/06 | 784 | $161.85 | | #3 | no IRS payment documentation |
| 11/30/06 | 733 | $233.68 | | #2 | tax lien indicated; tax agency not specified |
| 12/01/06 | 785 | $119.35 | | #3 | no IRS payment documentation |
| 12/05/06 | 783 | $20.00 | | #3 | no IRS payment documentation |
| 12/06/06 | 747 | $112.81 | | #3 | no IRS payment documentation |
| 12/06/06 | 746 | $98.71 | | #3 | no IRS payment documentation |
| Taxpayer Exhibits # 715 and 745 appear to be duplicate copies of same billing | | | | | |
| 12/06/06 | 715 & 745 | $288.78 | | #2 | tax lien indicated; tax agency not specified |
| 12/07/06 | 741 | $109.65 | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 751 references 2 payment amounts - $162.00 and $62.00 | | | | | |
| 12/09/06 | 751 | $162.00 | | #3 | no IRS payment documentation |
| | 751 | $62.00 | | | |
| 12/11/06 | 762 | $203.68 | | #2 | tax lien indicated; tax agency not specified |
| 12/15/06 | 793 | $165.00 | | #3 | no IRS payment documentation |
| 12/15/06 | 732 | $13.00 | | #2 | tax lien indicated; tax agency not specified |
| 12/16/06 | 761 | $344.91 | | #2 | tax lien indicated; tax agency not specified |
| Taxpayer Exhibit # 760 references total of $495.61 with $82.68 shown as tax lien amount | | | | | |
| 12/18/06 | 760 | $82.68 | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 43

SHARON DE EDWARDS MD INC., EIN███████77910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| Taxpayer Exhibit # 791 - undated, but appears to be after 01/18/07 | | | | | | |
| | 791 | $0.00 | | | #3 | no IRS payment documentation, document states this is duplicate charge |
| 01/12/07 | 710 | $0.00 | | | #3 | vendor documentation shows FTB levy |
| 01/12/07 | 711 | $0.00 | | | #3 | vendor documentation shows FTB levy |
| 01/12/07 | 712 | $0.00 | | | #3 | vendor documentation shows FTB levy |
| 01/12/07 | 713 | $0.00 | | | #3 | vendor documentation shows FTB levy |
| 01/12/07 | 714 | $0.00 | | | #3 | vendor documentation shows FTB levy |
| 01/15/07 | 780 | $315.00 | | | #3 | vendor documentation shows patient to pay this amount |
| 01/16/07 | 791 | $161.85 | | | #3 | no IRS payment documentation |
| 01/23/07 | 795 | $35.00 | | | #3 | no IRS payment documentation |
| 02/02/07 | 794 | $285.00 | | | #3 | no IRS payment documentation |
| 02/20/07 | 790 | $85.46 | | | #3 | no IRS payment documentation |
| 02/20/07 | 795 | $141.35 | | | #3 | no IRS payment documentation |
| 02/21/07 | 792 | $108.63 | | | #3 | no IRS payment documentation |
| 02/27/07 | 794 | $159.35 | | | #3 | no IRS payment documentation |
| 03/01/07 | 796 | $161.85 | | | #3 | no IRS payment documentation |
| 03/02/07 | 782 | $161.85 | | | #3 | no IRS payment documentation |

ATTACHMENT #2, PAGE 44

SHARON DE EDWARDS MD INC., EIN ███████7910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| Taxpayer Exhibit # 781 references 2 payment amounts - $15.00 and $146.85 - for a total of $161.85 | | | | | | |
| 03/07/07 | 781 | $15.00 | | | #3 | no IRS payment documentation |
| | 781 | $146.85 | | | #3 | vendor states this amount due from patient |
| Taxpayer Exhibit # 753 references 4 checks, as follows, totaling $399.07 | | | | | | |
| 03/29/07 | 753 | combined amount $399.07, as follows: | | | #3 | vendor letter states this is FTB levy |
| | | $99.38 | | | | |
| | | $95.15 | | | | |
| | | $99.38 | | | | |
| | | $105.16 | | | | |
| Taxpayer Exhibit # 778 references 4 checks, as follows, totaling $636.13 | | | | | | |
| 04/20/07 | 778 | combined amount $636.13, as follows | | | #3 | vendor letter states this is FTB levy |
| | | $129.38 | | | | |
| | | $114.61 | | | | |
| | | $113.94 | | | | |
| | | $278.20 | | | | |
| 05/28/07 | 803 | $88.70 | | | #3 | no IRS payment documentation |
| Taxpayer Exhibit # 777 references 11 checks totaling $1354.02. Taxpayer's documentation, however, only shows 10 checks, as follows. | | | | | | |
| 06/14/07 | 777 | $113.94 | | | #3 | vendor letter states this is FTB levy |
| | | $151.17 | | | | |
| | | $157.17 | | | | |
| | | $82.89 | | | | |
| | | $34.26 | | | | |
| | | $120.16 | | | | |
| | | $110.16 | | | | |
| | | $121.64 | | | | |
| | | $108.61 | | | | |
| | | $233.86 | | | | |
| 06/23/07 | 770 | $127.92 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #2, PAGE 45

SHARON DE EDWARDS MD INC., EIN 6▮▮▮910 - PAYMENTS

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| 06/25/07 | 775 | $433.74 | | | #2 | tax lien indicated; tax agency not specified |
| 06/26/07 | 771 | $197.68 | | | #2 | tax lien indicated; tax agency not specified |
| 06/28/07 | 776 | $259.65 | | | #2 | tax lien indicated; tax agency not specified |
| 07/02/07 | 773 | $168.52 | | | #2 | tax lien indicated; tax agency not specified |
| 07/03/07 | 772 | $105.98 | | | #2 | tax lien indicated; tax agency not specified |
| 07/14/07 | 768 | $114.65 | | | #2 | tax lien indicated; tax agency not specified |
| 07/17/07 | 764 | $173.68 | | | #2 | tax lien indicated; tax agency not specified |
| 07/18/07 | 799 | $596.18 | | | #2 | tax lien indicated; tax agency not specified |
| 07/18/07 | 769 | $256.59 | | | #2 | tax lien indicated; tax agency not specified |
| 07/19/07 | 767 | $595.09 | | | #2 | tax lien indicated; tax agency not specified |
| 07/21/07 | 765 | $44.60 | | | #2 | tax lien indicated; tax agency not specified |
| 07/23/07 | 766 | $128.48 | | | #2 | tax lien indicated; tax agency not specified |
| 07/26/07 | 802 | $8.00 | | | #2 | tax lien indicated; tax agency not specified |
| 08/03/01 | 801 | $233.95 | | | #2 | tax lien indicated; tax agency not specified |
| 08/04/07 | 800 | $1,087.25 | | | #2 | tax lien indicated; tax agency not specified |

Taxpayer Exhibit # 7 - undated or date obscured

| Date | Exhibit # | Amount | Applied To | Date Applied | Tier # | Comments |
|------|-----------|--------|------------|--------------|--------|----------|
| | 7 | $169.14 | | | #2 | tax lien indicated; tax agency not specified |

ATTACHMENT #3, PAGE 1

**SHARON DE EDWARDS MD INC., EIN██████910 -**
**PAYMENTS**
**EDWARDS, FERNANDO & SHARON DE EDWARDS**
PAYMENT NOT SHOWN

| Date | Exhibit # | Amount | Tier # | Comments |
|------|-----------|--------|--------|----------|
| 08/14/03 | 5 | $75.74 | #1 | no copy of cancelled check provided |
| 10/23/04 | 3 | $177.49 | #1 | no copy of cancelled check provided |
| 10/28/04 | 6 | $115.71 | #1 | no copy of cancelled check provided |

Taxpayer Exhibits # 522, 523, 525, and 526 reference same payment(s). Checks for $624.38
and $80.10 combined by vendor to IRS check totaling $704.48

| Date | Exhibit # | Amount | Tier # | Comments |
|------|-----------|--------|--------|----------|
| 03/31/05 | 525 | $624.38 | | references portion of payment reflected in Exhibit # 523 |
| 03/31/05 | 526 | $80.10 | | references portion of payment reflected in Exhibit # 523 |
| 03/31/05 | 522 | $704.48 | | references portion of payment reflected in Exhibit # 523 |
| | | | | check to taxpayer indicates "Levy - do not pay" |
| 04/05/05 | 523 | $704.48 | #1 | back of cancelled check not provided; no IRS endorsement data provided |
| 06/03/05 | 619 | $95.46 | #1 | cancelled check shows no IRS endorsement data; signed illegibly |
| 06/10/05 | 618 | $105.00 | #1 | cancelled check shows no IRS endorsement data; signed illegibly |
| 06/10/05 | 541 | $153.16 | #1 | cancelled check shows no IRS endorsement data; signed illegibly |
| 08/23/06 | 645 | $799.67 | #1 | multiple billings referenced; billing amounts do not match the taxpayers' noted total; no copy of cancelled check(s) provided |
| 10/13/06 | 674 | $3,495.07 | #1 | multiple billings referenced; billing amounts do not match the taxpayers' noted total; no copy of cancelled check(s) provided |
| 09/27/06 | 729 | $2,253.97 | #1 | multiple billings referenced; billing amounts do not match the taxpayers' noted total; no copy of cancelled check(s) provided |
| 10/20/06 | 675 | $238.60 | #1 | multiple billings referenced; no copy of cancelled check(s) provided |

Exhibit 6

| 10/30/06 | 667 | $189.64 | #1 | multiple billings referenced; no copy of cancelled check(s) provided |
| 11/09/06 | 664 | $446.08 | #1 | multiple billings referenced; no copy of cancelled check(s) provided |

**ATTACHMENT #3, PAGE 2**

**SHARON DE EDWARDS MD INC., EIN███████7910 -**
**PAYMENTS**
**EDWARDS, FERNANDO & SHARON DE EDWARDS**
PAYMENTS NOT SHOWN

| Date | Exhibit # | Amount | Tier # | Comments |
|------|-----------|--------|--------|----------|
| 11/13/06 | 755 | $131.01 | #1 | no copy of cancelled check provided |
| 11/20/06 | 754 | $318.94 | #1 | no copy of cancelled check provided |
| 11/30/06 | 752 | $99.38 | #1 | no copy of cancelled check provided |
| 12/01/06 | 718 | $1,445.07 | #1 | multiple billings referenced; no copy of cancelled check(s) provided |
| 12/04/06 | 600 | $688.40 | #1 | multiple billings referenced; no copy of cancelled check(s) provided |
| 12/06/06 | 774 | $49.61 | #2 | no copy of cancelled IRS check provided |
| 06/15/07 | 798 | $120.16 | #1 | no copy of cancelled IRS check provided |
| 06/26/07 | 797 | $120.16 | #2 | no copy of cancelled IRS check provided; unclear if this is duplicate billing of exhibit # 798 |